**Fill in this information to identify the case:**

Debtor name   **Plastic Suppliers, Inc.**

United States Bankruptcy Court for the:   DISTRICT OF NEW JERSEY

Case number (if known)   **24-22549-ABA**

☐ Check if this is an
   amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors   12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.**

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ■ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ■ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ■ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ■ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ■ *Schedule H: Codebtors* (Official Form 206H)
- ■ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule*
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **January  9, 2025**      X **/s/ Michael DuFrayne**
                                          Signature of individual signing on behalf of debtor

                                          **Michael DuFrayne**
                                          Printed name

                                          **President and Chief Executive Officer**
                                          Position or relationship to debtor

**Fill in this information to identify the case:**

Debtor name    **Plastic Suppliers, Inc.**

United States Bankruptcy Court for the:    DISTRICT OF NEW JERSEY

Case number (if known)    **24-22549-ABA**

☐ Check if this is an amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals                    12/15

| Part 1: | Summary of Assets |
|---|---|

1. **Schedule A/B: Assets-Real and Personal Property** (Official Form 206A/B)

   1a. **Real property:**
   Copy line 88 from *Schedule A/B*................................................................................................ $ **7,000,000.00**

   1b. **Total personal property:**
   Copy line 91A from *Schedule A/B*............................................................................................ $ **13,425,219.00**

   1c. **Total of all property:**
   Copy line 92 from *Schedule A/B*.............................................................................................. $ **20,425,219.00**

| Part 2: | Summary of Liabilities |
|---|---|

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*................................... $ **9,101,529.00**

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

   3a. **Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 5a of *Schedule E/F*............................................................. $ **34,411.39**

   3b. **Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*............................................. +$ **6,780,815.35**

4. Total liabilities ...........................................................................................
   Lines 2 + 3a + 3b                                                                                          $ **15,916,755.74**

**Fill in this information to identify the case:**

Debtor name  **Plastic Suppliers, Inc.**

United States Bankruptcy Court for the:   DISTRICT OF NEW JERSEY

Case number (if known)  **24-22549-ABA**

☐ Check if this is an amended filing

# Official Form 206A/B
# Schedule A/B: Assets - Real and Personal Property                          12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

**Part 1:**        **Cash and cash equivalents**

1. **Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
☑ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|

2. **Cash on hand**                                                                                         **$1,684.00**

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | **Key Bank NA** | **Checking** | 4213 | **$115,166.00** |
| 3.2. | **Key Bank NA** | **Checking** | 3669 | **$234,953.00** |

4. **Other cash equivalents** *(Identify all)*

5. **Total of Part 1.**                                                                     **$351,803.00**
   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

**Part 2:**        **Deposits and Prepayments**

6. **Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.
☑ Yes Fill in the information below.

7. **Deposits, including security deposits and utility deposits**
   Description, including name of holder of deposit

| | | |
|---|---|---|
| 7.1. | **Retainer with Archer & Greiner, P.C.** | **$72,000.00** |

| Debtor | **Plastic Suppliers, Inc.** | Case number *(if known)* | **24-22549-ABA** |
|---|---|---|---|
| | Name | | |

**8.** **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
Description, including name of holder of prepayment

8.1. **Marsh Insurance** ......................................... **$93,692.00**

**9.** **Total of Part 2.**

Add lines 7 through 8. Copy the total to line 81.      **$165,692.00**

### Part 3:    Accounts receivable

**10. Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.
☑ Yes Fill in the information below.

**11.** **Accounts receivable**

11a. 90 days old or less:      **2,782,482.00** - **1,651,074.00\*** = ....    **$1,131,408.00**
      face amount              doubtful or uncollectible accounts
                               *Sidaplax VOF, a Belgium Company

11b. Over 90 days old:      **2,015,732.00** - **2,015,732.00** = ....    **$0.00**
      face amount              doubtful or uncollectible accounts

**12.** **Total of Part 3.**

Current value on lines 11a + 11b = line 12.  Copy the total to line 82.      **$1,131,408.00**

### Part 4:    Investments

**13. Does the debtor own any investments?**

☐ No. Go to Part 5.
☑ Yes Fill in the information below.

| | | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **14.** | **Mutual funds or publicly traded stocks not included in Part 1** Name of fund or stock: | | |
| **15.** | **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture** Name of entity: | % of ownership | |
| 15.1. | **Sidaplax, Inc.** | **100** % | **$0.00** |
| 15.2. | **Specialty Films Inc.** | **100** % | **$0.00** |
| **16.** | **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1** Describe: | | |

**17.** **Total of Part 4.**

Add lines 14 through 16.  Copy the total to line 83.      **$0.00**

| Debtor | **Plastic Suppliers, Inc.** | Case number *(If known)* | **24-22549-ABA** |
|---|---|---|---|
| | Name | | |

## Part 5: Inventory, excluding agriculture assets

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.
☑ Yes Fill in the information below.

| | General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 19. | **Raw materials**<br>Raw materials | **10/28/2024** | **$2,414,962.00** | **Estimate** | **$1,448,977.00** |
| 20. | **Work in progress** | | | | |
| 21. | **Finished goods, including goods held for resale**<br>Finished goods | **10/28/2024** | **$2,212,975.00** | **Estimate** | **$1,111,785.00** |
| 22. | **Other inventory or supplies**<br>Other inventory or supplies | 10/28/2024 | $193,243.00 | **Estimate** | $96,621.00 |

| 23. | **Total of Part 5.** | | **$2,657,383.00** |
|---|---|---|---|
| | Add lines 19 through 22. Copy the total to line 84. | | |

**24. Is any of the property listed in Part 5 perishable?**
☑ No
☐ Yes

**25. Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
☐ No
☑ Yes. Book value    158,439.00   Valuation method   Cost     Current Value    153,439.00

**26. Has any of the property listed in Part 5 been appraised by a professional within the last year?**
☑ No
☐ Yes

## Part 6: Farming and fishing-related assets (other than titled motor vehicles and land)

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.
☐ Yes Fill in the information below.

## Part 7: Office furniture, fixtures, and equipment; and collectibles

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.
☑ Yes Fill in the information below.

| | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 39. | **Office furniture**<br>Office furniture | **$0.00** | **Estimate** | **$0.00** |
| 40. | **Office fixtures** | | | |

Debtor    **Plastic Suppliers, Inc.**                                    Case number *(If known)*  **24-22549-ABA**
_____
Name

41.  **Office equipment, including all computer equipment and communication systems equipment and software**
     **Office equipment**                          $160,509.00    Estimate                      $0.00

42.  **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles
     42.1.   **Prints**                              $0.00    Unknown                       $0.00

43.  **Total of Part 7.**                                                                     $0.00
     Add lines 39 through 42.  Copy the total to line 86.

44.  **Is a depreciation schedule available for any of the property listed in Part 7?**
     ☐ No
     ☑ Yes

45.  **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
     ☑ No
     ☐ Yes

**Part 8:**   **Machinery, equipment, and vehicles**

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No.  Go to Part 9.
☑ Yes Fill in the information below.

| General description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **47.    Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| **48.    Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| **49.    Aircraft and accessories** | | | |
| **50.    Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** | | | |
| **Other machinery, fixtures and equipment** | $13,091,501.00 | Estimate | $9,000,000.00 |

51.  **Total of Part 8.**                                                               $9,000,000.00
     Add lines 47 through 50.  Copy the total to line 87.

52.  **Is a depreciation schedule available for any of the property listed in Part 8?**
     ☐ No
     ☑ Yes

53.  **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
     ☑ No
     ☐ Yes

**Part 9:**   **Real property**

54. **Does the debtor own or lease any real property?**

☐ No.  Go to Part 10.

| Debtor | **Plastic Suppliers, Inc.** | Case number *(If known)* **24-22549-ABA** |
|---|---|---|
| | Name | |

☑ Yes Fill in the information below.

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1. **2400 Marilyn Lane, Columbus, OH** | **100%** | **$531,721.00** | **Estimate** | **$3,500,000.00** |
| 55.2. **2450 Marilyn Lane, Columbus, OH** | **100%** | **$1,240,683.00** | **Estimate** | **$3,500,000.00** |

56. **Total of Part 9.**
Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.
Copy the total to line 88.

**$7,000,000.00**

57. **Is a depreciation schedule available for any of the property listed in Part 9?**
☐ No
☑ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
☑ No
☐ Yes

**Part 10:    Intangibles and intellectual property**

59. **Does the debtor have any interests in intangibles or intellectual property?**

☐ No.  Go to Part 11.
☑ Yes Fill in the information below.

| General description | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, and trade secrets**<br>**See Attached** | **Unknown** | | **Unknown** |

61. **Internet domain names and websites**

www.plasticssuppliers.com
www.earthfirstfilms.com

62. **Licenses, franchises, and royalties**

Suedpack Verpackungen GmbH & Co. KG
Sidaplax V.O.F.

63. **Customer lists, mailing lists, or other compilations**

64. **Other intangibles, or intellectual property**

65. **Goodwill**

Debtor   **Plastic Suppliers, Inc.**                                    Case number *(If known)*  **24-22549-ABA**
         Name

66.   **Total of Part 10.**                                                         | **Unknown** |

       Add lines 60 through 65. Copy the total to line 89.

67.   **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107?
       ☑ No
       ☐ Yes

68.   **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
       ☑ No
       ☐ Yes

69.   **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
       ☑ No
       ☐ Yes

**Part 11:**   **All other assets**

70. **Does the debtor own any other assets that have not yet been reported on this form?**
    Include all interests in executory contracts and unexpired leases not previously reported on this form.

    ☐ No.  Go to Part 12.
    ☑ Yes Fill in the information below.

                                                                          Current value of
                                                                          debtor's interest

71.   **Notes receivable**
       Description (include name of obligor)

72.   **Tax refunds and unused net operating losses (NOLs)**
       Description (for example, federal, state, local)

       **10/31/23 Federal NOL ($19.4M)**                    Tax year _____        **$118,933.00**

73.   **Interests in insurance policies or annuities**

74.   **Causes of action against third parties (whether or not a lawsuit
       has been filed)**

75.   **Other contingent and unliquidated claims or causes of action of
       every nature, including counterclaims of the debtor and rights to
       set off claims**

76.   **Trusts, equitable or future interests in property**

77.   **Other property of any kind not already listed** *Examples:* Season tickets,
       country club membership

78.   **Total of Part 11.**                                                        | **$118,933.00** |

       Add lines 71 through 77. Copy the total to line 90.

79.   **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
       ☑ No
       ☐ Yes

Debtor    **Plastic Suppliers, Inc.**                                      Case number *(If known)*  **24-22549-ABA**
          Name

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $351,803.00 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $165,692.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $1,131,408.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $2,657,383.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $0.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $9,000,000.00 | |
| 88. **Real property.** *Copy line 56, Part 9.......................................................................>* | | $7,000,000.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $118,933.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $13,425,219.00 | + 91b. $7,000,000.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $20,425,219.00 |

PART 10, ITEM 60
Plastic Suppliers Inc. Active Trademarks

| APPLICATION NUMBER | TITLE | COUNTRY | NEXT DATE VALUE | CLASS CODE | DESCRIPTION |
|---|---|---|---|---|---|
| 2182439 | EARTHFIRST | Canada | N/A | 017 | Bio-based, compostable flexible packaging films |
| 018694463 | EARTHFIRST | Europe | Renewal Due 04-28-2032 | 017 | Bio-based, compostable flexible packaging films |
| 2735389 | EARTHFIRST | Mexico | Declaration of Use Due 10-17-2025<br><br>Renewal Due 10/17/2032 | 016 | Bio-based, compostable flexible packaging films |
| 97109687 | EARTHFIRST | US | Section 8/15 Due 12-20-2028 | 016 | Bio-based, compostable flexible bioplastic packaging films |
| 78454887 | EARTHFIRST | US | Section 8/15 Due 01-31-2026 | 017 | Biodegradable polylactic acid-based film for use as packaging and wrapping material and labeling material |
| 97097112 | NATURALLY BETTER PACKAGING | US | Section 8/15 Due 11-24-2029 | 016<br><br>017 | Biodegradable biopolymer-based film for use as packaging and wrapping material and labeling material<br><br>Biodegradable biopolymer-based Plastic films for use as labeling material |
| 71456431 | POLYFLEX | US | Section 8/9 Due 08-03-2033 | 017 | Plastic composition in sheet form |

Copyright © 2002-{0} FoundationIP LLC., "All Rights Reserved."

Plastic Suppliers Inc. PLA Shrink Film Patents

| Polylactic Acid Shrink Films – 400 Series | COUNTRY | PATENT # | DESCRIPTION | DATE GRANTED | EXPIRES |
|---|---|---|---|---|---|
| 0406 | EUROPE | EP#1992468 | | 2/27/17 | NOV 20 2026 |
| 0410 | Belgium 1992468 | 08158586.1 (APP#) | | | NOV 20 2026 |
| 0411 | Denmark 1992468 | 08158586.1 (APP#) | Polylactic acid shrink film and method of casting same | | NOV 20 2026 |
| 0412 | France 1992468 | 08158586.1 (APP#) | | | NOV 20 2026 |
| 0413 | Germany 602006051326.7 | 08158586.1 (APP#) | | | NOV 20 2026 |
| 0414 | Ireland 1992468 | 08158586.1 (APP#) | | | NOV 20 2026 |
| 0415 | Italy 502017000019398 | 08158586.1 (APP#) | | | NOV 20 2026 |
| 0416 | Poland 1992468 | 08158586.1 (APP#) | | | NOV 20 2026 |
| 0417 | Spain 08158586.1 | 08158586.1 (APP#) | | | NOV 20 2026 |
| 0418 | Sweden 08158586.1 | 08158586.1 (APP#) | | | NOV 20 2026 |
| 0419 | Switzerland 1992468 | 08158586.1 (APP#) | | | NOV 20 2026 |
| 0420 | Netherlands 1992468 | 08158586.1 (APP#) | | | NOV 20 2026 |
| 0421 | Great Britain 1992468 | 08158586.1 (APP#) | | | NOV 20 2026 |
| | | | | | |
| 0404 | EUROPE (NEW) Divisional | EP#19545771 APP N0. 06838052.6 | | 5/31/07 | NOV 2026 |
| 0404/CH | Switzerland 06838052.6 | 1954571 | | | NOV 2026 |
| 0422 | Poland 06838052.6 | 1954571 | Polylactic acid shrink film and method of casting same | | NOV 2026 |
| 0423 | Netherlands 06838052.6 | 1954571 | | | NOV 2026 |
| 0424 | Belgium 06838052.6 | 1954571 | | | NOV 2026 |
| 0425 | Ireland 06838052.6 | 1954571 | | | NOV 2026 |
| 0426 | Great Britain 06838052.6 | 1954571 | | | NOV 2026 |
| 0427 | Italy 06838052.6 | 1954571 | | | NOV 2026 |
| 0428 | Denmark 06838052.6 | 1954571 | | | NOV 2026 |
| 0429 | Sweden 06838052.6 | 1954571 | | | NOV 2026 |
| 0430 | France 06838052.6 | 1954571 | | | NOV 2026 |
| 0431 | Spain 06838052.6 | 1954571 | | | NOV 2026 |
| 0432 | Germany 06838052.6 | 1954571 | | | NOV 2026 |
| | | | | | |

## Plastic Suppliers Inc. PLA Blown Film Patents

| | COUNTRY | PATENT # | EXPIRES* |
|---|---|---|---|
| Polylactic Acid Blown Film and Method of Manufacturing Same | | | |
| 069889-0205 | Canada | 2578635 | AUG. 29, 2025 |
| | | | |
| 0698899-0202 | USA | 8133558 | SEPT. 03, 2026 |
| 069889-0204 | USA | 7615183 | AUG. 24, 2025 |
| 069889-0210 | Mexico | 285288 Divisional 324321 (MX/a/2011/000078) | AUG. 29, 2025 |
| 069889-0207 | | MX/A/07/002442 | |

## Plastic Suppliers Inc. PLA Shrink Film Patents

| Polylactic Acid Shrink Films – 400 Series | COUNTRY | PATENT # | DESCRIPTION | DATE GRANTED | EXPIRES |
|---|---|---|---|---|---|
| | | | | | |
| 0403 | CANADA | 2630563 | Polylactic acid shrink films and method of casting same | 10/05/2015 | NOV 20 2026 |
| | | | | | |
| 0405 | MEXICO | MX/a/2008/006612 – Patent #306054 | | 12/13/2012 | NOV 20 2026 |
| 0401 | USA – 11/561771 | 7713601 | | 5/11/2010 | NOV 20 2026 |
| 0407 | USA – 12/776315 | 7998545 | | 8/16/2011 | NOV 20 2026 |
| 0408 | USA – 13/178367 | 8263197 | | 9/11/2012 | NOV 20 2026 |
| 0409 | USA – 13/592117 | 8551586 | | 10/08/2013 | NOV 20 2026 |

PART 10, ITEM 60
Plastic Suppliers Inc. Patents Pending Summary

*International patents pending

| COUNTRY* | APPLICATION # | DESCRIPTION | DATE FILED |
|---|---|---|---|
| USA | 18/414,440 | A system and method for enclosing the blowing area of a biopolymer blown film production process | January 2024 |
| USA | 18/414,431 | A compostable blown film article produced in an enclosed blown film process that includes PHA and wax additives | January 2024 |
| USA | 18/414,399 | A method for producing polyhydroxalkanoate (PHA) blown film | January 2024 |
| USA | 18/414,380 | A method for producing home compostable biopolyester blown film | January 2024 |

**Fill in this information to identify the case:**

Debtor name    **Plastic Suppliers, Inc.**

United States Bankruptcy Court for the:    DISTRICT OF NEW JERSEY

Case number (if known)    **24-22549-ABA**

☐ Check if this is an amended filing

Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property

**12/15**

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in all of the information below.

**Part 1:    List Creditors Who Have Secured Claims**

| 2. List in alphabetical order all creditors who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim. | Column A<br>Amount of claim<br><br>Do not deduct the value of collateral. | Column B<br>Value of collateral that supports this claim |
|---|---|---|

| **2.1** | **MidCap Business Credit LLC** | Describe debtor's property that is subject to a lien | $9,101,529.00 | $14,500,000.00 |
|---|---|---|---|---|

Creditor's Name

**Attn: Steven A. Samson, President**
**433 S. Main St.**
**West Hartford, CT 06110**

Creditor's mailing address

**Real estate and personal property**

Describe the lien
**Mortgage and security interest**

**Is the creditor an insider or related party?**
☑ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
☐ No
☑ Yes. Fill out Schedule H: Codebtors (Official Form 206H)

**Date debt was incurred**
**03/2024**
**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

**3.** Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.    **$9,101,529.00**

**Part 2:    List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name  and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| **Regina Stango Kelbon**<br>**Gregory F. Vizza**<br>**Blank Rome LLP**<br>**300 Carnegie Ctr., Ste. 200**<br>**Princeton, NJ 08540** | Line  **2.1** | |

| Debtor | **Plastic Suppliers, Inc.** | Case number (*if known*) | **24-22549-ABA** |
|--------|------------------------------|--------------------------|------------------|
|        | Name                         |                          |                  |

**Regina Stango Kelbon**
**Gregory F. Vizza**
**Blank Rome LLP**
**1 Logan Sq., 130 N. 18th St.**
**Philadelphia, PA 19103**

Line  **2.1**

**Fill in this information to identify the case:**

Debtor name __**Plastic Suppliers, Inc.**__

United States Bankruptcy Court for the: __DISTRICT OF NEW JERSEY__

Case number (if known) __**24-22549-ABA**__

☐ Check if this is an amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:    List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ☐ No. Go to Part 2.
   ☑ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | Total claim | Priority amount |
|---|---|---|---|

| 2.1 | Priority creditor's name and mailing address **\*See Attached** | As of the petition filing date, the claim is: *Check all that apply.* ☐ Contingent ☐ Unliquidated ☐ Disputed | |
|---|---|---|---|
| | Date or dates debt was incurred | Basis for the claim: | |
| | Last 4 digits of account number ___ Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset? ☑ No ☐ Yes | |

### Part 2:    List All Creditors with NONPRIORITY Unsecured Claims

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | | Amount of claim |
|---|---|---|

| 3.1 | Nonpriority creditor's name and mailing address **\*See Attached** | As of the petition filing date, the claim is: *Check all that apply.* ☐ Contingent ☐ Unliquidated ☐ Disputed | |
|---|---|---|---|
| | **Date(s) debt was incurred** ___ | Basis for the claim: ___ | |
| | **Last 4 digits of account number** ___ | Is the claim subject to offset? ☑ No ☐ Yes | |

### Part 3:    List Others to Be Notified About Unsecured Claims

4. **List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

| Debtor | **Plastic Suppliers, Inc.** | Case number (if known) | **24-22549-ABA** |
|---|---|---|---|
| | Name | | |

| **Part 4:** | **Total Amounts of the Priority and Nonpriority Unsecured Claims** |
|---|---|

**5.  Add the amounts of priority and nonpriority unsecured claims.**

| | | Total of claim amounts |
|---|---|---|
| **5a. Total claims from Part 1** | 5a. | $ 34,411.39 |
| **5b. Total claims from Part 2** | 5b.  + | $ 6,780,815.35 |
| **5c. Total of Parts 1 and 2** Lines 5a + 5b = 5c. | 5c. | $ 6,815,226.74 |

Schedule E/F - Creditors Who Have Unsecured Claims
(Priority Claims)

| VENDOR | VENDOR_ADDRESS | VENDOR_ADDRESS_LINE2 | VENDOR_CITY | VENDOR_STATE | VENDOR_COUNTRY | VENDOR_ZIP | VENDORNO | Min Invoice Date | Total Payables | Basis of claim | Offset | Claim is: |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CANADA REVENUE AGENCY | WINDSOR TAX SERVICE | 185 QUELLETTE AVE  PO BOX 1655 | WINDSOR | ON | CANADA | N9A 7G7 | 1197 | 2024-11-20 | 35,411.39 | Invoice | No | |

Schedule E/F: Creditors Who Have Unsecured Claims

| VENDOR | VENDOR_ADDRESS | VENDOR_ADDRESS_LINE2 | VENDOR_CITY | VENDOR_STATE | VENDOR_COUNTRY | VENDOR_ZIP | VENDORNO | Min Invoice Date | Total Payables | Basis of claim | Offset | Claim is: |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NATUREWORKS LLC USA | 17400 MEDINA RD | SUITE 800 | PLYMOUTH | MN | UNITED STATES OF AMERICA | 55447 | 1880 | 2024-02-13 | 2,742,143.11 | Invoice | No | |
| INEOS STYROLUTION AMERICA LLC | 4245 MERIDIAN PARKWAY | SUITE 151 | AURORA | IL | UNITED STATES OF AMERICA | 60504 | 1625 | 2024-10-15 | 301,341.00 | Invoice | No | |
| DANIMER BIOPLASTICS INC | PO BOX  7965 | | BAINBRIDGE | GA | UNITED STATES OF AMERICA | 39818 | 1347 | 2024-07-08 | 248,376.00 | Invoice | No | |
| TOTALENERGIES PETROCHEMICALS & REFINING USA INC | 1201 LOUISIANA ST | SUITE 1800 | HOUSTON | TX | UNITED STATES OF AMERICA | 77002 | 311619 | 2024-08-06 | 209,232.65 | Invoice | No | |
| AMERICAS STYRENICS | 15305 COLLECTIONS CTR DRIVE | | CHICAGO | IL | UNITED STATES OF AMERICA | 60693 | 1047 | 2024-08-27 | 202,850.22 | Invoice | No | |
| SUEDPACK VERPACKUNGEN SE & CO. KG. | JAGERSTRABE 23 | 88416 OCHSENHAUSEN | | | GERMANY | | 311598 | 2024-09-01 | 195,130.00 | Invoice | No | |
| MITSUBISHI INT'L CORPORATION | 151 W 42ND STREET | | NEW YORK | NY | UNITED STATES OF AMERICA | 10036 | 200132 | 2024-10-15 | 179,932.77 | Invoice | No | |
| FUTAMURA USA INC | 280 INTERSTATE CIRCLE | STE 530 | ATLANTA | GA | UNITED STATES OF AMERICA | 30339 | 311487 | 2024-05-15 | 142,702.03 | Invoice | No | |
| BIOME BIOPLASTICS INC. | 200 CONTINENTAL DRIVE | SUITE 401 | NEWARK | DE | UNITED STATES OF AMERICA | 19713-4337 | 311823 | 2024-10-01 | 98,662.17 | Invoice | No | |
| PRIORITY-1 INC | PO BOX 840808 | | DALLAS | TX | UNITED STATES OF AMERICA | 75284-0808 | 311829 | 2024-10-24 | 88,068.16 | Invoice | No | |
| LYONDELLBASELL ADVANCED POLYMERS INC | 1221 McKINNEY ST | SUITE 300 | HOUSTON | TX | UNITED STATES OF AMERICA | 77010 | 311346 | 2024-11-05 | 56,480.00 | Invoice | No | |
| JB MILL & FABRICATING INC | 2851 EASTBROOK VOLANT RD | | NEW CASTLE | PA | UNITED STATES OF AMERICA | 16105 | 1662 | 2024-08-01 | 52,606.00 | Invoice | No | |
| SUKANO POLYMERS CORP | 295 PARKWAY EAST | | DUNCAN | SC | UNITED STATES OF AMERICA | 29334 | 310251 | 2024-08-15 | 52,339.71 | Invoice | No | |
| RWDC INDUSTRIES LLC | 2500 DANIELLS BRIDGE ROAD | SUITE 101 | ATHENS | GA | UNITED STATES OF AMERICA | 30606 | 311802 | 2024-09-30 | 47,180.44 | Invoice | No | |
| GREIF | PO BOX 734739 | | CHICAGO | IL | UNITED STATES OF AMERICA | 60673-4739 | 1207 | 2024-08-09 | 45,116.85 | Invoice | No | |
| ROL-VAC LP | 207 TRACY ROAD | PO BOX 777 | DAYVILLE | CT | UNITED STATES OF AMERICA | 06241 | 311015 | 2024-10-23 | 41,231.00 | Invoice | No | |
| INTEPLAST/AMTOPP | 9 PEACH TREE HILL ROAD | | LIVINGSTON | NJ | UNITED STATES OF AMERICA | 07039 | 1641 | 2024-10-11 | 39,976.48 | Invoice | No | |
| THE NELSON COMPANY | PO BOX  64404 | | BALTIMORE | MD | UNITED STATES OF AMERICA | 21264-4404 | 1884 | 2024-09-02 | 36,688.95 | Invoice | No | |
| POLYVEL INC | 100 NINTH STREET | | HAMMONTON | NJ | UNITED STATES OF AMERICA | 8037 | 2026 | 2024-09-10 | 35,310.00 | Invoice | No | |
| BASF CORPORATION | 100 PARK AVENUE | | FLORHAM | NJ | UNITED STATES OF AMERICA | 07932 | 1127 | 2024-10-02 | 28,782.44 | Invoice | No | |
| BAMBERGER AMCO POLYMERS | 1900 SUMMIT TOWER BLVD | SUITE 900 | ORLANDO | FL | UNITED STATES OF AMERICA | 32810 | 311204 | 2024-10-04 | 25,430.55 | Invoice | No | |
| STANDRIDGE COLOR CORPORATION | 1196 E. HIGHTOWER TRAIL | | SOCIAL CIRCLE | GA | UNITED STATES OF AMERICA | 30025 | 310341 | 2024-07-08 | 21,927.00 | Invoice | No | |
| EPSTEIN BECKER & GREEN PC | 875 3RD AVE | | NEW YORK | NY | UNITED STATES OF AMERICA | 10022 | 311637 | 2024-06-24 | 19,942.50 | Invoice | No | |
| CONSTELLATION NEW ENERGY INC - B | ACCT 40621022726554 | PO BOX  4640 | CAROL STREAM | IL | UNITED STATES OF AMERICA | 60197-4640 | 311269 | 2024-12-22 | 18,458.08 | Invoice | No | |
| ANAGO OF GREATER COLUMBUS | 20 SW 27th AVENUE | SUITE 300 | POMPANO BEACH | FL | UNITED STATES OF AMERICA | 33069 | 310583 | 2024-08-01 | 16,125.00 | Invoice | No | |
| M HOLLAND | 400 SKOKIE BLVD | SUITE 600 | NORTHBROOK | IL | UNITED STATES OF AMERICA | 60062 | 311452 | 2024-11-08 | 16,027.27 | Invoice | No | |
| MOTION INDUSTRIES INC | PO BOX 504606 | | ST LOUIS | MO | UNITED STATES OF AMERICA | 63150 | 1855 | 2024-07-29 | 14,286.31 | Invoice | No | |
| KAMPF MACHINERY CORPORATION | KENNEDY TECHNOLOGY CTR | 900 RIVER STREET   UNIT H | WINDSOR | CT | UNITED STATES OF AMERICA | 6095 | 1687 | 2024-09-18 | 11,667.13 | Invoice | No | |
| SK MICROWORKS AMERICA (SKC INC) | PO BOX 102642 | | ATLANTA | GA | UNITED STATES OF AMERICA | 30368-2642 | 2152 | 2024-12-11 | 10,069.72 | Invoice | No | |
| CJ RESEARCH CENTER | 19 PRESIDENTIAL WAY | SUITE 301 | WOBURN | MA | UNITED STATES OF AMERICA | 01801 | 311766 | 2024-09-17 | 10,008.00 | Invoice | No | |
| PRECISION CHEMICAL LLC | 1888 W SHELTON RD | | BOONVILLE | IN | UNITED STATES OF AMERICA | 47601 | 311089 | 2024-10-02 | 9,997.53 | Invoice | No | |
| CINTAS CORPORATION #304 | PO BOX 630803 | | CINCINNATI | OH | UNITED STATES OF AMERICA | 45263-0803 | 1252 | 2024-08-08 | 9,854.21 | Invoice | No | |
| SONOCO PRODUCTS CO | 91218 COLLECTION CTR DR | | CHICAGO | IL | UNITED STATES OF AMERICA | 60693-1218 | 2165 | 2024-11-04 | 9,654.90 | Invoice | No | |
| KANAWHA SCALES & SYSTEMS | PO BOX 569 | | POCA | WV | UNITED STATES OF AMERICA | 25159 | 1688 | 2024-07-31 | 7,961.90 | Invoice | No | |
| EXPEDIENT/CONTINENTAL BROADBAND | | PO BOX 645209 | PITTSBURGH | PA | UNITED STATES OF AMERICA | 15264 | 1451 | 2024-12-22 | 7,883.07 | Invoice | No | |
| MYLAR SPECIALTY FILMS (DUPONT TEIJIN FILMS US LP) | BERMUDA HUNDRED / DISCOVER DR | | HOPEWELL | VA | UNITED STATES OF AMERICA | 23860 | 1408 | 2024-11-20 | 7,805.61 | Invoice | No | |
| REA & ASSOCIATES INC | 5775 PERIMETER DRIVE | SUITE 200 | DUBLIN | OH | UNITED STATES OF AMERICA | 43017-3224 | 2058 | 2024-07-30 | 7,100.00 | Invoice | No | |
| SHORR PACKAGING CORP | 4000 FERRY ROAD | | AURORA | IL | UNITED STATES OF AMERICA | 60502 | 2139 | 2024-07-16 | 7,080.60 | Invoice | No | |
| PLASTICS CONVERTING SOLUTIONS LTD | 5341 RIVER STYX RD | | MEDINA | OH | UNITED STATES OF AMERICA | 44256 | 310995 | 2024-09-01 | 7,019.60 | Invoice | No | |
| WORKDAY (ADAPTIVE) | 6110 STONERIDGE MAIL ROAD | | PLEASANTON | CA | UNITED STATES OF AMERICA | 94588 | 311530 | 2024-10-06 | 6,718.75 | Invoice | No | |
| EVERHART ADVISORS | 535 METRO PLACE SOUTH | SUITE 100 | DUBLIN | OH | UNITED STATES OF AMERICA | 43017 | 310514 | 2024-07-23 | 6,099.00 | Invoice | No | |
| SUN LIFE FINANCIAL | # 949780-0001 | ONE SUN LIFE EXECUTIVE PARK | WELLESLEY HILLS | MA | UNITED STATES OF AMERICA | 02481 | 311677 | 2024-12-17 | 5,942.79 | Invoice | No | |
| HYG FINANCIAL SERVICES INC | PO BOX  77102 | | MINNEAPOLIS | MN | UNITED STATES OF AMERICA | 55480-7102 | 310239 | 2024-10-12 | 5,580.59 | Invoice | No | |
| PRINCIPAL LIFE INSURANCE COMPANY DBA | PRINCIPAL FINANCIAL GROUP | P O BOX 777 | DES MOINES | IA | UNITED STATES OF AMERICA | 50303-0777 | 2039 | 2024-11-01 | 5,300.00 | Invoice | No | |
| FINZER ROLLER, INC. | 6556 SOLUTION CTR DR | | CHICAGO | IL | UNITED STATES OF AMERICA | 60677 6005 | 1474 | 2024-11-18 | 5,247.15 | Invoice | No | |
| BADGER PLUG COMPANY | PO BOX 199 | | GREENVILLE | WI | UNITED STATES OF AMERICA | 54942-0199 | 1115 | 2024-09-11 | 5,181.12 | Invoice | No | |
| ULINE INC | PO BOX  88741 | | CHICAGO | IL | UNITED STATES OF AMERICA | 60680-1741 | 2301 | 2024-08-07 | 5,064.00 | Invoice | No | |
| THE MGM GROUP, INC. | 8584 EAST WASHINGTON STREET | SUITE 212 | CHAGRIN FALLS | OH | UNITED STATES OF AMERICA | 44023 | 312034 | 2024-12-18 | 5,000.00 | Invoice | No | |
| OPTICS CONSULTING LLC | 545 METRO PLACE SOUTH | SUITE 100 | DUBLIN | OH | UNITED STATES OF AMERICA | 43017 | 311529 | 2024-07-01 | 4,800.00 | Invoice | No | |
| UNITED REFRIGERATION SERVICE INC | PO BOX 23079 | | COLUMBUS | OH | UNITED STATES OF AMERICA | 43223 | 2305 | 2024-09-01 | 4,748.62 | Invoice | No | |
| COMPOST MANUFACTURING ALLIANCE LLC | 1540 RETSIL ROAD SE | | PORT ORCHARD | WA | UNITED STATES OF AMERICA | 98366 | 311979 | 2024-09-03 | 4,000.00 | Invoice | No | |
| MSDSonline INC | DBA VELOCITY EHS | 222  MERCHANDISE MART PLAZA | CHICAGO | IL | UNITED STATES OF AMERICA | 60654 | 311244 | 2024-10-11 | 3,988.87 | Invoice | No | |
| TENNANT SALES AND SERVICE CO | PO BOX 71414 | | CHICAGO | IL | UNITED STATES OF AMERICA | 60694-1414 | 310893 | 2024-08-12 | 3,838.60 | Invoice | No | |
| HYDROTHRIFT CORPORATION | 1301 SANDERS AVENUE SW | | MASSILLON | OH | UNITED STATES OF AMERICA | 44647 | 312010 | 2024-09-25 | 3,799.00 | Invoice | No | |
| ARCHER & GREINER P.C. | 1025 LAUREL OAK ROAD | | VOORHEES | NJ | UNITED STATES OF AMERICA | 08043 | 1078 | 2024-12-03 | 3,760.00 | Invoice | No | |
| CDW DIRECT LLC | PO BOX 75723 | | CHICAGO | IL | UNITED STATES OF AMERICA | 60675-5723 | 1221 | 2024-11-07 | 3,759.28 | Invoice | No | |
| HOOD CONTAINER CORPORATION | 3700 LOCKBOURNE RD | | COLUMBUS | OH | UNITED STATES OF AMERICA | 43207 | 1208 | 2024-12-04 | 3,622.83 | Invoice | No | |
| INDUSTRY INTELLIGENCE, INC. | 1990 SOUTH BUNDY DRIVE | SUITE 380 | LOS ANGELES | CA | UNITED STATES OF AMERICA | 90025 | 311931 | 2024-09-01 | 3,600.00 | Invoice | No | |
| COLUMBUS CITY TREASURER WATER & SEWER | ACCT# 238501-1260928 | P O BOX 182882 | COLUMBUS | OH | UNITED STATES OF AMERICA | 43218-2882 | 1286 | 2024-12-13 | 5,001.32 | Invoice | No | |
| COLUMBUS CITY TREASURER WATER & SEWER | ACCT 238501-1142338 | P O BOX 182882 | COLUMBUS | OH | UNITED STATES OF AMERICA | 43218-2882 | 1284 | 2024-12-22 | 5,001.32 | Invoice | No | |
| CISION US INC | 12051 INDIAN CREEK COURT | | BELTSVILLE | MD | UNITED STATES OF AMERICA | 20705 | 311631 | 2024-10-01 | 3,277.50 | Invoice | No | |
| ORKIN COMMERCIAL SERVICES | ACCT# 28595959 | 6230 HUNTLEY RD | COLUMBUS | OH | UNITED STATES OF AMERICA | 43229 | 1947 | 2024-10-01 | 3,190.45 | Invoice | No | |
| HAROLD PRECISION PRODUCTS COMPANY INC | 1600 GILKEY AVE | P O BOX 350 | HARTFORD CITY | IN | UNITED STATES OF AMERICA | 47348 | 1566 | 2024-09-24 | 3,175.00 | Invoice | No | |
| KEY BANK | COMMERCIAL LOAN DEPT | PO BOX  94525 | CLEVELAND | OH | UNITED STATES OF AMERICA | 44101-4525 | 310884 | 2024-12-09 | 2,869.77 | Invoice | No | |
| VFP FIRE SYSTEMS | PO BOX 74008409 | | CHICAGO | IL | UNITED STATES OF AMERICA | 60674-8409 | 2338 | 2024-10-01 | 2,750.00 | Invoice | No | |
| SPARTAN LOGISTICS | 4140 LOCKBOURNE RD | | COLUMBUS | OH | UNITED STATES OF AMERICA | 43207 | 311419 | 2024-10-01 | 2,713.00 | Invoice | No | |
| ONE STEP CLOSER | ONE STEP CLOSER | 16 SOTELO AVE | PIEDMONT | CA | UNITED STATES OF AMERICA | 94611 | 311310 | 2024-02-09 | 2,500.00 | Invoice | No | |
| OHIO TRANSMISSION CORPORATION DBA (OTC) | AIR TECHNOLOGIES | | CLEVELAND | OH | UNITED STATES OF AMERICA | 44193 | 1025 | 2024-11-01 | 2,494.54 | Invoice | No | |
| KROY LLC DBA SMITH CORONA | 3830 KELLEY AVENUE | P O BOX  73278 | CLEVELAND | OH | UNITED STATES OF AMERICA | 44114 | 311796 | 2024-08-08 | 2,468.04 | Invoice | No | |
| SUPERIOR METAL WORX | 1239 ALUM CREEK DRIVE | | COLUMBUS | OH | UNITED STATES OF AMERICA | 43209 | 310252 | 2024-08-01 | 2,365.00 | Invoice | No | |

Schedule E/F - Creditors Who Have Unsecured Claims
(A...)

| VENDOR | VENDOR_ADDRESS | VENDOR_ADDRESS_LINE2 | VENDOR_CITY | VENDOR_STATE | VENDOR_COUNTRY | VENDOR_ZIP | VENDORNO | Min Invoice Date | Total Payables | Basis of claim | Offset | Claim is: |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NORTHWIND SAFETY CORPORATION | PO BOX 22 | | PLAIN CITY | OH | UNITED STATES OF AMERICA | 43064 | 1906 | 2024-08-01 | 2,330.35 | Invoice | No | |
| ABB INC | PO BOX 88868 | | CHICAGO | IL | UNITED STATES OF AMERICA | 60695-1868 | 1004 | 2024-10-01 | 2,327.50 | Invoice | No | |
| CRANE 1 SERVICES INC | COLUMBUS DIVISION | 2350 REFUGEE PARK | COLUMBUS | OH | UNITED STATES OF AMERICA | 43207-2173 | 1329 | 2024-08-28 | 2,143.98 | Invoice | No | |
| O E MEYER CO | PO BOX 479 | | SANDUSKY | OH | UNITED STATES OF AMERICA | 44871-0479 | 311563 | 2024-09-10 | 2,138.25 | Invoice | No | |
| AHLSTROM USA INC. DBA AHLSTROM NA SPECIALTY SOLUTIONS LLC | 2 ELM STREET | | WINDSOR LOCKS | CT | UNITED STATES OF AMERICA | 06096 | 311860 | 2024-11-06 | 2,084.84 | Invoice | No | |
| PHILIP C LUDWIG | 10018 LIONS BAY COURT | | NAPLES | FL | UNITED STATES OF AMERICA | 34120 | 1760 | 2024-09-02 | 2,042.99 | Invoice | No | |
| SERVICE EXPRESS INC | 3854 BROADMOOR AVE SE | | GRAND RAPIDS | MI | UNITED STATES OF AMERICA | 49512 | 2129 | 2024-07-31 | 2,025.00 | Invoice | No | |
| JANTON COMPANY | PO BOX  1059 | | MANSFIELD | OH | UNITED STATES OF AMERICA | 44901-1059 | 310261 | 2024-09-12 | 2,020.94 | Invoice | No | |
| CENTRAL OHIO FORKLIFTS INC | 4150 PERIMETER DR | | COLUMBUS | OH | UNITED STATES OF AMERICA | 43228 | 1224 | 2024-11-01 | 1,943.20 | Invoice | No | |
| SAFETY-KLEEN SYSTEMS INC | PO BOX 975201 | | DALLAS | TX | UNITED STATES OF AMERICA | 75397-5201 | 2095 | 2024-08-07 | 1,816.14 | Invoice | No | |
| FASTENAL COMPANY | PO BOX 1286 | | WINONA | MN | UNITED STATES OF AMERICA | 55987-1286 | 1454 | 2024-01-01 | 1,784.59 | Invoice | No | |
| CROWE LLP | 225 W WACKER DRIVE | SUITE 2600 | CHICAGO | IL | UNITED STATES OF AMERICA | 60606 | 1334 | 2024-09-01 | 1,680.00 | Invoice | No | |
| VICTORY PROPANE LLC | 155 REVERE DR | SUITE 8 | NORTHBROOK | IL | UNITED STATES OF AMERICA | 60062 | 311553 | 2024-10-24 | 1,667.72 | Invoice | No | |
| NEWARK ELEMENT14 | 33190 COLLECTION CENTER DR | | CHICAGO | IL | UNITED STATES OF AMERICA | 60693-0331 | 1888 | 2024-11-14 | 1,654.34 | Invoice | No | |
| WELLS FARGO EQUIPMENT FINANCE LEASING | MANUFACTURER SERVICES GROUP | PO BOX 77101 | MINNEAPOLIS | MN | UNITED STATES OF AMERICA | 55480-7101 | 2361 | 2024-11-04 | 1,556.90 | Invoice | No | |
| SIDAPLAX VOF | 40 EDDASTRAAT | | GHENT | | BELGIUM | 9042 | 2141 | 2024-08-29 | 1,500.00 | Invoice | No | |
| HOPKINS PRINTING | PO BOX  773138 | | DETROIT | MI | UNITED STATES OF AMERICA | 48277-3138 | 311006 | 2024-10-23 | 1,314.73 | Invoice | No | |
| SUMMIT MEASUREMENT LLC | 151 FLUME AVE | | MARSTONS MILLS | MA | UNITED STATES OF AMERICA | 02648 | 310892 | 2024-09-01 | 1,264.00 | Invoice | No | |
| BIODEGRADABLE PRODUCTS INSTITUTE | 888C 8th AVE #141 | | NEW YORK | NY | UNITED STATES OF AMERICA | 10019 | 1139 | 2024-11-01 | 1,250.00 | Invoice | No | |
| DEVPHASE LLC | PO BOX 498943 | | CINCINNATI | OH | UNITED STATES OF AMERICA | 45249 | 310408 | 2024-10-01 | 1,225.00 | Invoice | No | |
| MPI MORHEAT, INC. | UNIT 97 - 170 BROCKPORT DRIVE | | TORONTO | ON | CANADA | M9W5C8 | 311839 | 2024-11-18 | 1,215.00 | Invoice | No | |
| CONCUR TECHNOLOGIES INC | 601 108TH AVENUE NE, SUITE 1000 | | BELLEVUE | WA | UNITED STATES OF AMERICA | 98004 | 311758 | 2024-12-03 | 1,182.49 | Invoice | No | |
| PLASTIC PROCESS EQUIPMENT INC | 8303 CORPORATE PARK DRIVE | | MACEDONIA | OH | UNITED STATES OF AMERICA | 44056-2300 | 2009 | 2024-08-27 | 1,181.26 | Invoice | No | |
| GREATAMERICA FINANCIAL SERVICES CORPORATION | PO BOX  609 | | CEDAR RAPIDS | IA | UNITED STATES OF AMERICA | 52406-0609 | 1552 | 2024-12-16 | 1,147.81 | Invoice | No | |
| WALTER R SMITH | 351 MAPLE STREET | | CROWN POINT | IN | UNITED STATES OF AMERICA | 46307 | 2157 | 2024-08-20 | 1,146.57 | Invoice | No | |
| OHIO COMMERCIAL DOOR CO | 962 FREEWAY DR N | | COLUMBUS | OH | UNITED STATES OF AMERICA | 43229 | 1917 | 2024-12-16 | 1,137.50 | Invoice | No | |
| TROY FILTERS | PO BOX  21295 | | COLUMBUS | OH | UNITED STATES OF AMERICA | 43221 | 311155 | 2024-11-01 | 1,093.80 | Invoice | No | |
| MOTOR SYSTEMS INC | 460 MILFORD PARKWAY | | MILFORD | OH | UNITED STATES OF AMERICA | 45150 | 1857 | 2024-10-02 | 1,049.75 | Invoice | No | |
| COTTERMAN & COMPANY INC | 04513 ST RT 66N | | MINSTER | OH | UNITED STATES OF AMERICA | 45865 | 310458 | 2024-08-09 | 874.84 | Invoice | No | |
| PITNEY BOWES GLOBAL FINANCIAL SRVS LLC | ACCT# 0016096106 | P O BOX 371887 | PITTSBURGH | PA | UNITED STATES OF AMERICA | 15250-7887 | 2004 | 2024-12-12 | 859.46 | Invoice | No | |
| RADWELL INTERNATIONAL INC | PO BOX  419343 | | BOSTON | MA | UNITED STATES OF AMERICA | 02241-9343 | 2052 | 2024-07-26 | 834.94 | Invoice | No | |
| BYK GARDNER USA | 25098 NETWORK PL | | CHICAGO | IL | UNITED STATES OF AMERICA | 60673-1098 | 1187 | 2024-10-01 | 825.00 | Invoice | No | |
| SPECTAPE OF THE MIDWEST | 7821 PALACE DR | | CINCINNATI | OH | UNITED STATES OF AMERICA | 45249 | 2176 | 2024-07-26 | 799.57 | Invoice | No | |
| STARRETT TRU-STONE TECH DIV | N WEST 6263 | | MINNEAPOLIS | MN | UNITED STATES OF AMERICA | 55485-6263 | 2290 | 2024-12-01 | 772.26 | Invoice | No | |
| CORPORATION SERVICE COMPANY DBA CSC | 251 LITTLE FALLS DR | | WILMINGTON | DE | UNITED STATES OF AMERICA | 19808-1674 | 1321 | 2024-12-01 | 763.74 | Invoice | No | |
| SMARTCLOUD, LLC DBA SMARTROOM | 3732 W 120TH STREET | | HAWTHORNE | CA | UNITED STATES OF AMERICA | 90250 | 312008 | 2024-12-06 | 750.00 | Invoice | No | |
| QUENCH USA, INC. (WATERLOGIC USA) | 3175 BASS PRO DR | | GRAPEVINE | TX | UNITED STATES OF AMERICA | 76051 | 311674 | 2024-08-02 | 681.93 | Invoice | No | |
| DASSAULT SYSTEMES AMERICAS CORP. | 175 WYMAN ST | | WALTHAM | MA | UNITED STATES OF AMERICA | 02451-1223 | 311415 | 2024-12-20 | 677.25 | Invoice | No | |
| MCNAUGHTON MCKAY ELECTRIC CO | DEPT 14801 | PO BOX  67000 | DETROIT | MI | UNITED STATES OF AMERICA | 48267-0148 | 1801 | 2024-11-14 | 655.97 | Invoice | No | |
| ISAACS FLUID POWER EQUIPMENT CO | 6091 COMMERCE CT | | MASON | OH | UNITED STATES OF AMERICA | 45040 | 1652 | 2024-09-13 | 614.06 | Invoice | No | |
| CENTRAL OHIO WELDING COMPANY INC | 5197 TRABUE ROAD | | COLUMBUS | OH | UNITED STATES OF AMERICA | 43228 | 1225 | 2024-08-31 | 591.50 | Invoice | No | |
| ENGINEERED TEMPERATURE SOLUTIONS | 651 EASTGATE PARKWAY | | GAHANNA | OH | UNITED STATES OF AMERICA | 43230 | 311981 | 2024-09-24 | 568.00 | Invoice | No | |
| JELLIFF CORPORATION | 62551 COLLECTIONS CENTER DR | | CHICAGO | IL | UNITED STATES OF AMERICA | 60693-0625 | 310655 | 2024-10-11 | 482.00 | Invoice | No | |
| CULLIGAN BOTTLED WATER OF COLUMBUS | ACCT  0424950160 | PO BOX  2932 | WHICHITA | KS | UNITED STATES OF AMERICA | 67201-2932 | 310969 | 2024-10-01 | 419.73 | Invoice | No | |
| MSI VIKING GAGE LLC US | PO BOX  537 | | DUNCAN | SC | UNITED STATES OF AMERICA | 29334 | 310875 | 2024-11-12 | 419.41 | Invoice | No | |
| RS AMERICAS (ALLIED ELECTRONICS INC) | 7151  JACK NEWELL BLVD S | | FORT WORTH | TX | UNITED STATES OF AMERICA | 76118 | 1034 | 2024-08-15 | 413.79 | Invoice | No | |
| PIXELLE RECEIVABLES SPE, LLC | 228 SOUTH MAIN STREET | | SPRING GROVE | PA | UNITED STATES OF AMERICA | 17362 | 312032 | 2024-12-13 | 405.96 | Invoice | No | |
| GOTO TECHNOLOGIES USA INC | PO BOX  50264 | | LOS ANGELES | CA | UNITED STATES OF AMERICA | 90074-0264 | 311680 | 2024-10-30 | 340.79 | Invoice | No | |
| MCMASTER-CARR SUPPLY CO INC | PO BOX 7690 | | CHICAGO | IL | UNITED STATES OF AMERICA | 60680-7690 | 1800 | 2024-10-03 | 290.34 | Invoice | No | |
| VALLEY GRINDING SERVICE & SUPPLY INC | 1717 HAMILTON CT | P O BOX 246 | LITTLE CHUTE | WI | UNITED STATES OF AMERICA | 54140 | 2318 | 2024-09-30 | 257.53 | Invoice | No | |
| UNIVERSAL PALLETS INC | PO BOX 77455 | 659 MARION RD | COLUMBUS | OH | UNITED STATES OF AMERICA | 43207 | 311166 | 2024-09-27 | 250.00 | Invoice | No | |
| ZORO TOOLS INC | 909 ASBURY DR | | BUFFALO GROVE | IL | UNITED STATES OF AMERICA | 60089 | 311548 | 2024-10-01 | 235.42 | Invoice | No | |
| UKG KRONOS SYSTEMS LLC (KRONOS INC) | 900 CHELMSFORD ST | | LOWELL | MA | UNITED STATES OF AMERICA | 01851 | 311601 | 2024-12-11 | 223.60 | Invoice | No | |
| DELILLE OXYGEN CO | PO BOX 7809 | | COLUMBUS | OH | UNITED STATES OF AMERICA | 43207 | 1362 | 2024-09-01 | 223.60 | Invoice | No | |
| VRC (VITAL RECORDS HOLDINGS LLC) | 5400 MELTECH BLVD STE 101 | | MEMPHIS | TN | UNITED STATES OF AMERICA | 38118 | 311345 | 2024-11-01 | 221.18 | Invoice | No | |
| EFP INDUSTRIAL AUTOMATION | ERNST FLUID POWER INC | 3815 WYSE RD | DAYTON | OH | UNITED STATES OF AMERICA | 45414 | 311394 | 2024-09-11 | 209.22 | Invoice | No | |
| LPS SUPPLY CHAIN SOLUTIONS INC | 101 MARCEL LAURIN | | MONTREAL, QUEBEC | QC | CANADA | H4N 2M3 | 2311 | 2024-11-19 | 161.80 | Invoice | No | |
| ALHAMBRA US | PO BOX  1374 | | WOLFEBORO | NH | UNITED STATES OF AMERICA | 03894 | 311079 | 2024-10-01 | 132.00 | Invoice | No | |
| GRAINGER INC | 100 GRAINGER PKWY | | LAKE FOREST | IL | UNITED STATES OF AMERICA | 60045-5201 | 2382 | 2024-09-09 | 129.00 | Invoice | No | |
| DIGI-KEY CORPORATION | PO BOX 250 | | THIEF RIVER FALLS | MN | UNITED STATES OF AMERICA | 56701-0250 | 1385 | 2024-12-04 | 103.99 | Invoice | No | |
| EASTON TELECOM SERVICES LLC | 3046 BRECKSVILLE ROAD | SUITE A | RICHFIELD | OH | UNITED STATES OF AMERICA | 44286 | 1418 | 2024-11-10 | 92.92 | Invoice | No | |
| AUTOMATION DIRECT | 3505 HUTCHINSON RD | | CUMMING | GA | UNITED STATES OF AMERICA | 30040 | 311143 | 2024-09-27 | 65.58 | Invoice | No | |
| BROOKS INTERNET SOFTWARE, INC. | 5401 S HARVARD AVENUE | | TULSA | OK | UNITED STATES OF AMERICA | 74135 | 312023 | 2024-11-19 | 53.10 | Invoice | No | |
| UKG INC | 2000 ULTIMATE WAY | | WESTON | FL | UNITED STATES OF AMERICA | 33326 | 311515 | 2024-12-15 | 14.68 | Invoice | No | |
| | | | | | | | | | 5,270,644.31 | | | |

Schedule E/F - Creditors Who Have Unsecured Claims
(Employees and Shareholders)

| VENDOR | VENDOR_ADDRESS | Total Payables | Basis of claim | Offset | Claim is: | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Andrew Hult | 10 Kensington Road Garden City, NY 11530 | $ 17,625.38 | Former Shareholder Buyback agreement | No | | | | | |
| Dawn Riegert | 2 Brookwood Drive Medford, NJ 08055 | $ 741.74 | Former Shareholder Buyback agreement | No | | | | | |
| Dennis Cerny | 207 Dunstans Pass Marietta, GA 30066 | $ 9,077.03 | Former Shareholder Buyback agreement | No | | | | | |
| Edward Tweed | 214 Camrose Court Gahanna, OH 43230 | $ 62,040.67 | Former Shareholder Buyback agreement | No | | | | | |
| James Allen | 132 Wake Valley Court Conroe, TX 77304 | $ 133,963.77 | Former Shareholder Buyback agreement | No | | | | | |
| Lisa Horvath | 1520 Douglas Lane Crete, IL 60417 | $ 38,306.73 | Former Shareholder Buyback agreement | No | | | | | |
| Patricia Scholz | 102 Wendell Road SW Reynoldsburg, OH 43068 | $ 22,938.51 | Former Shareholder Buyback agreement | No | | | | | |
| Philip Ludwig | 10018 Lions Bay Court Naples, FL 34120 | $ 12,932.13 | Former Shareholder Buyback agreement | No | | | | | |
| Steve Dudley | 1550 Dream Court Reynoldsburg, OH 43068 | $ 62,226.00 | Former Shareholder Buyback agreement | No | | | | | |
| Theodore Riegert | 2 Brookwood Drive Medford, NJ 08055 | $ 637,599.60 | Former Shareholder Buyback agreement | No | | | | | |
| Walter Smith | 351 Maple Street Crown Point, IN 46307 | $ 28,748.90 | Former Shareholder Buyback agreement | No | | | | | |
| Michael DuFrayne | 295 E. Long Street, #415, Columbus, Ohio 43215 | | Employment Agreement | No | Contingent, Unliquidated | | | | |
| Timothy A. Harper | 3269 Plum Creek Drive, Columbus, Ohio 43219 | | Employment Agreement | No | Contingent, Unliquidated | | | | |
| Kelly Williams | 9633 Russline Drive, Loveland, Ohio 45140 | | Employment Agreement | No | Contingent, Unliquidated | | | | |
| Harvi Basko | 3876 Tweedsmuir Drive, Columbus, Ohio 43221 | | Employment Agreement | No | Contingent, Unliquidated | | | | |
| Christine Schaefer | 329 E. 1st Street, Apt. 315, Dayton, Ohio 45402 | | Employment Agreement | No | Contingent, Unliquidated | | | | |
| Ashley Lopez | 1760 N. Prelude Drive, Anaheim, CA 92807 | | Non-Competition, Non-Solicitation, and Confidentiality Agreement | No | Contingent, Unliquidated | | | | |
| Joseph B. McDaniel | 511 North Stygler Road, Gahanna, Ohio 43230 | | Non-Competition, Non-Solicitation, and Confidentiality Agreement | No | Contingent, Unliquidated | | | | |
| David M. Compton | 1234 Forsyth Lane, Galena, Ohio 43201 | | Non-Competition, Non-Solicitation, and Confidentiality Agreement | No | Contingent, Unliquidated | | | | |
| Edward C. Tweed | 214 Camrose Court, Gahanna, Ohio 43230 | | Non-Competition, Non-Solicitation, and Confidentiality Agreement | No | Contingent, Unliquidated | | | | |
| Eric M. Peining | 7298 Coventry Woods Drive, Dublin, Ohio 43017 | | Non-Competition, Non-Solicitation, and Confidentiality Agreement | No | Contingent, Unliquidated | | | | |
| Jered R. Lawhorn | 1301 Gumwood Dr., Columbus, Ohio 43229 | | Non-Competition, Non-Solicitation, and Confidentiality Agreement | No | Contingent, Unliquidated | | | | |
| John M. Coyne | 6 Saratoga Circle, New Castle, PA 16105 | | Non-Competition, Non-Solicitation, and Confidentiality Agreement | No | Contingent, Unliquidated | | | | |
| John H. Stephans | 5300 Sedalia Drive, Columbus, Ohio 43232 | | Non-Competition, Non-Solicitation, and Confidentiality Agreement | No | Contingent, Unliquidated | | | | |
| Johnnie Brown | 1935 Chippewa Drive, Circleville, Ohio 43113 | | Non-Competition, Non-Solicitation, and Confidentiality Agreement | No | Contingent, Unliquidated | | | | |
| Leticia Sisterman | 600 5th Ave N, Safety Harbor, FL 34695 | | Non-Competition, Non-Solicitation, and Confidentiality Agreement | No | Contingent, Unliquidated | | | | |
| Michelle M. Batt | 3156 Hoover Road, Grove City, OH 43221 | | Non-Competition, Non-Solicitation, and Confidentiality Agreement | No | Contingent, Unliquidated | | | | |
| | | | | | | | | | |
| | | $ 1,026,200.46 | | | | | | | |

Schedule E/F - Creditors Who Have Unsecured Claims
(ESOP)

| Vendor | Vendor Address | Vendor Address | Amount | Basis for claim | Offset | Claim is: |
|--------|----------------|----------------|--------|-----------------|--------|-----------|
| BOBBY WOLF | 8394 ALMOND PARK DR | BLACKLICK, OH 43004-8195 | $ 28,020.71 | Diversification of ESOP account | No | |
| GARY GOLDWIN | 2018 MARGO RD | COLUMBUS, OH 43229-5769 | $ 13,462.04 | Diversification of ESOP account | No | |
| JAMES CHAFFIN | 4981 MEADOWBROOK DR | COLUMBUS, OH 43207-5074 | $ 19,069.17 | Diversification of ESOP account | No | |
| KEVIN BLACKSTONE | 430 WILLOW RUN DR | PICKERINGTON, OH 43147-1292 | $ 21,495.55 | Diversification of ESOP account | No | |
| RANDY MAGERS | 8414 NIGHTHAWK LN | CANAL WINCHESTER, OH 43110-9780 | $ 2,527.35 | Diversification of ESOP account | No | |
| RONALD MARTIN | 6032 GEORGES PARK DR | CANAL WINCHESTER, OH 43110-9045 | $ 716.45 | Diversification of ESOP account | No | |
| TONY BORIBONG | 5472 WALSHIRE DR | COLUMBUS, OH 43232-1556 | $ 27,144.45 | Diversification of ESOP account | No | |
| CHAD ABEL | 5400 COAKLEY RD NW | CARROLL, OH 43112-9656 | $ 4,545.11 | Distribution of ESOP Account | No | |
| KENNETH ADAMS | 41 SCHULTZ AVE | COLUMBUS, OH 43222-1029 | $ 3,600.99 | Distribution of ESOP Account | No | |
| MUDASIRU AKINLADE | 5487 OAK KNOLL DR APT C | COLUMBUS, OH 43231-3051 | $ 2,600.59 | Distribution of ESOP Account | No | |
| JUSTICE ANOKYE | 6717 KING CT | COLUMBUS, OH 43229-1444 | $ 710.80 | Distribution of ESOP Account | No | |
| ALYSSA ARRAUJO | 353 BLENHEIM RD | COLUMBUS, OH 43214-3219 | $ 3,298.00 | Distribution of ESOP Account | No | |
| DIANE BARRIOS | 11657 BROOKSHIRE AVE | DOWNEY, CA 90241-4911 | $ 10,391.75 | Distribution of ESOP Account | No | |
| THOMAS BOWDEN | 7925 CARLINGTON RD APT G | INDIANAPOLIS, IN 46237-7902 | $ 1,976.97 | Distribution of ESOP Account | No | |
| VAUGHN BROWN | 3431 MAIZE RD APT D | COLUMBUS, OH 43224-3272 | $ 437.71 | Distribution of ESOP Account | No | |
| VICTORIA CARLSON | 6495 RETTON RD | REYNOLDSBURG, OH 43068-2845 | $ 3,398.11 | Distribution of ESOP Account | No | |
| FRANCISCO CAVALCANTI | 138 STADIUM OAKS DR | CLEMMONS, NC 27012-8961 | $ 3,052.69 | Distribution of ESOP Account | No | |
| CALVIN CLARK | 3028 MOYER LN | GROVE CITY, OH 43123-4706 | $ 8,264.15 | Distribution of ESOP Account | No | |
| TERRY CUSTER | 9065 LOUDON ST | JOHNSTOWN, OH 43031-9263 | $ 8,392.88 | Distribution of ESOP Account | No | |
| TERRI DEFIDE | 4825 BELL CLASSIC DR | GROVE CITY, OH 43123-1376 | $ 7,813.02 | Distribution of ESOP Account | No | |
| GARRY DIALS | 1743 S 5TH ST | COLUMBUS, OH 43207-1151 | $ 13,130.66 | Distribution of ESOP Account | No | |
| SABRI DUDGEON WYETH | 6188 TOWNSHIP ROAD 87 | MOUNT GILEAD, OH 43338-9630 | $ 6,494.18 | Distribution of ESOP Account | No | |
| PAUL FAYAD | 245 GRISWOLD ST | DELAWARE, OH 43015-1719 | $ 5,821.57 | Distribution of ESOP Account | No | |
| STEPHEN FOWLER | 38 ROLAND RD | COAL CITY, IN 47427-7965 | $ 1,436.56 | Distribution of ESOP Account | No | |
| JEANNE GREEN | 1270 WINDWARD WAY W | COLUMBUS, OH 43230-6844 | $ 5,740.09 | Distribution of ESOP Account | No | |
| SAMUEL HEERALAL | 5422 WHITE CHAPEL RD | NEWARK, OH 43056-8202 | $ 7,184.68 | Distribution of ESOP Account | No | |
| CHRISTINE HOWELL | 488 CANFIELD DR | COLUMBUS, OH 43230-2335 | $ 10,126.06 | Distribution of ESOP Account | No | |
| THOMAS JONES | 386 CORONATION AVE | GAHANNA, OH 43230-2409 | $ 5,624.42 | Distribution of ESOP Account | No | |
| LESLIE KEITA | 3973 BURNELL CIR W | COLUMBUS, OH 43224-1879 | $ 2,279.21 | Distribution of ESOP Account | No | |
| HAILE KELAY | 234 S OAKLEY AVE | COLUMBUS, OH 43204-3217 | $ 2,459.39 | Distribution of ESOP Account | No | |
| THONGINT KHAMMANH | 3003 DAISY LN | COLUMBUS, OH 43204-2205 | $ 5,698.74 | Distribution of ESOP Account | No | |
| JAMES KING III | 23 VIA ANADEJA | RANCHO SANTA MARGARITA, CA 92688-3426 | $ 2,391.68 | Distribution of ESOP Account | No | |
| JUSTICE KUMI | 2411 CHESFORD RD APT 1F | COLUMBUS, OH 43224 | $ 1,164.17 | Distribution of ESOP Account | No | |
| JAMES LANE | 2138 E YALE ST | PHOENIX, AZ 85006-1546 | $ 1,661.23 | Distribution of ESOP Account | No | |
| PAUL LANMAN | 6491 BLACKSNAKE RD | UTICA, OH 43080-8509 | $ 1,956.75 | Distribution of ESOP Account | No | |
| MATTHEW LAWLESS | 166 ROCKY CREEK DR | COLUMBUS, OH 43230-2686 | $ 11,732.15 | Distribution of ESOP Account | No | |
| ALBERTO LLANO | 2871 N OCEAN BLVD APT R344 | BOCA RATON, FL 33431-7007 | $ 6,971.61 | Distribution of ESOP Account | No | |
| EDWARD LOGGINS JR | 203 PRINCE OF WALES DR | GAHANNA, OH 43230-2448 | $ 12,620.73 | Distribution of ESOP Account | No | |
| PHOUVANG MAHARATH | 2982 BETSY ROSS RD | COLUMBUS, OH 43207-6551 | $ 3,196.23 | Distribution of ESOP Account | No | |
| LISA MAHERG - HIMES | 9774 CATT RD NE | NEWARK, OH 43055-9742 | $ 8,904.55 | Distribution of ESOP Account | No | |
| TONY MASTEN | 8533 LITHOPOLIS RD | CARROLL, OH 43112-9687 | $ 175.70 | Distribution of ESOP Account | No | |
| NICHOLAS NAPPER | 1351 COOKS HILL RD | CHILLICOTHE, OH 45601-3714 | $ 2,431.48 | Distribution of ESOP Account | No | |
| XAYADETH PATHAMMAVONG | 1399 HARLOW RD | COLUMBUS, OH 43227-2077 | $ 4,953.07 | Distribution of ESOP Account | No | |
| DANIEL PEELER | 9210 STONEHEARTH LN | FORNEY, TX 75126-7969 | $ 8,449.02 | Distribution of ESOP Account | No | |
| KHAM PHENG | 478 E 60TH ST | LONG BEACH, CA 90805-3414 | $ 8,262.58 | Distribution of ESOP Account | No | |
| GEORGE QUAYE | 4007 BROOKSHIRE CT | COLUMBUS, OH 43227-3601 | $ 4,902.73 | Distribution of ESOP Account | No | |
| CAROL ROBERTS | 463 LAKE RUN CT | NORTH AURORA, IL 60542-3200 | $ 9,250.77 | Distribution of ESOP Account | No | |
| DARRELL SCHWEIZER | 2400 STATE HIGHWAY 121 | EULESS, TX 76039-4097 | $ 11,388.01 | Distribution of ESOP Account | No | |
| RICHARD SLACK | 1002 HEDGE LN | COLFAX, NC 27235-9770 | $ 862.51 | Distribution of ESOP Account | No | |
| DAVID SZINK | 845 MORNING CREEK LN | SUWANEE, GA 30024-3791 | $ 4,513.88 | Distribution of ESOP Account | No | |
| GEORGE THOMAS | 34682 N 93RD PL | SCOTTSDALE, AZ 85262-1180 | $ 4,051.63 | Distribution of ESOP Account | No | |
| THOEURN THUONG | 9648 PERIDOT AVE | HESPERIA, CA 92344-8017 | $ 4,424.47 | Distribution of ESOP Account | No | |
| MARK TUSZKA | PO BOX 45 | WARNER, SD 57479-0045 | $ 2,763.96 | Distribution of ESOP Account | No | |
| THORN VONGSAVATH | 3812 DEHNER DR | COLUMBUS, OH 43227-3320 | $ 7,637.23 | Distribution of ESOP Account | No | |

Schedule E/F - Creditors Who Have Unsecured Claims
(ESOP)

| Vendor | Vendor Address | Vendor Address | Amount | Basis for claim | Offset | Claim is: | | | |
|---|---|---|---|---|---|---|---|---|---|
| ERIC WADLINGTON | 11132 16TH RD SW | STOUTSVILLE, OH 43154-9793 | $ 2,992.34 | Distribution of ESOP Account | No | | | | |
| LAURA WALLENBERG | 1207 TESSIER DR | COLUMBUS, OH 43235-6733 | $ 1,671.96 | Distribution of ESOP Account | No | | | | |
| | | | | | | | | | |
| | | | $ 366,244.58 | | | | | | |

Schedule E/F - Creditors Who Have Unsecured Claims
(Other)

| Vendor | Address | Amount | Basis for the claim | Offset | Claim is: | | | | | | |
|--------|---------|--------|---------------------|--------|-----------|--|--|--|--|--|--|
| PHILIP MORRIS PRODUCTS SA | Avenue de Rhodanie 50, 1007, Lausanne, Switzerland | | | No | Unliquidated | | | | | | |
| IUE / CWA PENSION FUND | ZENITH AMERICAN SOLUTIONS 140 SYLVAN AVE SUITE 303, ENGLEWOOD CLIFFS, NJ, 07632 | $   117,726.00 | | No | | | | | | | |

**Fill in this information to identify the case:**

Debtor name  **Plastic Suppliers, Inc.**

United States Bankruptcy Court for the:  DISTRICT OF NEW JERSEY

Case number (if known)  **24-22549-ABA**

☐ Check if this is an
amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases  **12/15**

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.  **Does the debtor have any executory contracts or unexpired leases?**
    ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
    ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal  Property* (Official Form 206A/B).

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| 2.1.  State what the contract or lease is for and the nature of the debtor's interest |  |
| State the term remaining |  |
| List the contract number of any government contract | **See Attached** |

Schedule G: Executory Contracts and Unexpired Leases

| Nature of Contract/Lease | Terms remaining in Months | Name of Party | Mailing Address of Party | Cure Amount pre-petition |
|---|---|---|---|---|
| Facility Cleaning Services | Indefinite | Anago Cleaning Systems | 5900 Roche Dr., Ste. 250, Columbus, Ohio 43229 | $        16,125 |
| Water Treatment Chemicals, Products and Services | Indefinite | Precision Chemical | 1888 W. Shelton Road, Boonville, IN 47601 | $         9,998 |
| Compressed Air System maintenance | 15 | Air Technologies/OTC Industrial Technologies | 1900 Jetway Boulevard, Columbus, OH 43219 | |
| Natural Gas | 10 | NRG Business Marketing LLC | 804 Carnegie Center, Princeton NJ 08540 | |
| Electricity | 24 | Constellation NewEnergy, Inc | 1001 Louisiana St. Constellation Suite 2300, Houston TX 77002 | |
| Raw Material - PLA | Indefinite | Danimer Bioplastics Inc (dba Danimer Scientific) | 140 Industrial Blvd. Bainbridge, Georgia 39817 | $       248,376 |
| Raw Material - Polystyrene | Indefinite | INEOS STYROLUTION AMERICA LLC | 4245 MERIDIAN PARKWAY, SUITE 151, AURORA, IL, 60504 | $       358,753 |
| Raw Material - PLA | Indefinite | NatureWorks LLC | 15305 Minnetonka Blvd., Minnetonka, MN 55345 | $     2,742,143 |
| License Agreement | 4 | Suedpack Verpackungen GmbH & Co. KG | JagerstraBe 23, 88416 Ochsenhausen | |
| Master Supply Agreement | 12 | PHILIP MORRIS PRODUCTS SA | Avenue de Rhodanie 50, 1007, Lausanne, Switzerland | |
| Sidaplax license | Indefinite | Sidaplax V.O.F | Eddastraat 40, Havennr. 3172A, 9042 Gent, Belgium | |
| Sidaplax management services agreement | Indefinite | Sidaplax V.O.F | Eddastraat 40, Havennr. 3172A, 9042 Gent, Belgium | |
| Warehouse storage and handling agreement | Indefinite | Spartan Logistics | 4140 Lockbourne Rd. Columbus, OH 43207 | |
| standup Forklift lease | 0 | Wells Fargo Equipment Finance, Manufacturer Services Group | 800 Walnut street, 4th floor, Des Moines, IA 50309 | |
| CAT, Clark forklifts lease | 0 | Wells Fargo Financial Leasing, Manufacturer Services Group | 300 Tri-state International, Suite 400, Lincolnshire, IL 60069 | $         1,557 |
| 2 Yale forklifts | 12 | HYG Financial Services, Inc. | 5000 Riverside Drive, Suite 300 East, Irving, TX 75039-4314 | $         5,581 |

Schedule G: Executory Contracts and Unexpired Leases

| Nature of Contract/Lease | Terms Remaining in Months | Name of Party | Mailing Address of Party | Cure Amount |
|---|---|---|---|---|
| Profit Sharing Plan/401k Services | Indefinite | Voya Retirement Insurance and Annuity Company | Department | |
| Profit Sharing Plan Thrid Party Administration (11/1/2022 plan year) | until termination conditions are met | Creative Retirement Services, Inc. | 25 Merchant Street, Suite 135, Cincinnati, Ohio 45246 | |
| Profit Sharing Plan Thrid Party Administration (11/1/2023 plan year) | until termination conditions are met | Creative Retirement Services, Inc. | 25 Merchant Street, Suite 135, Cincinnati, Ohio 45246 | |
| Retirement Plan services | Indefinite | Everhart Advisers | 535 Metro Place South, Suite 100, Dublin, Ohio 43017 | |
| ESOP Plan Third Party Administration | Indefinite | Principal Financial Group | Attn: Krisonna Phillips, 401 McCullough Dr., Charlotte,NC 28262 | $ 5,300 |
| Employee Stock Ownership Plan | Indefinite | Plastic Suppliers, Inc. Employee Stock Ownership and Pension Plan | Washington Street, Suite 212, Chagrin Falls, OH 44023 | |
| ESOP Trustee | Indefinite | Mark G. Mills, CPA | The MGM Group, Inc. , 8584 East Washinton Street, Suite 212, Chagrin Falls, OH 44023 | $ 5,000 |
| Payroll and Human Resources Subscription Servies | 8 months | UKG Inc | Attn: Maria Tako, VP - Contracts Administration, 2000 Ultimate Way, Weston, FL 33326 | $ 9,215 |
| Employment Agreement | 11 months | Michael DuFrayne | 295 E. Long Street, #415, Columbus, Ohio 43215 | |
| Employment Agreement | 5 months | Timothy A.  Harper | 3269 Plum Creek Drive, Columbus, Ohio 43219 | |
| Employment Agreement | 6 months | Kelly Williams | 9633 Russline Drive, Loveland, Ohio 45140 | |
| Employment Agreement | 11 months | Harvi Basko | 3876 Tweedsmuir Drive, Columbus, Ohio 43221 | |
| Employment Agreement | 11 Months | Christine Schaefer | 329 E. 1st Street, Apt. 315, Dayton, Ohio 45402 | |
| Non-Competition, Non-Solicitation, and Confidentiality Agreement | At-Will, subject to terms and conditions of the Agreement | Ashley Lopez | 1760 N. Prelude Drive, Anaheim, CA 92807 | |
| Non-Competition, Non-Solicitation, and Confidentiality Agreement | At-Will, subject to terms and conditions of the Agreement | Joseph B. McDaniel | 511 North Stygler Road, Gahanna, Ohio 43230 | |
| Non-Competition, Non-Solicitation, and Confidentiality Agreement | At-Will, subject to terms and conditions of the Agreement | David M. Compton | 1234 Forsyth Lane, Galena, Ohio 43201 | |
| Non-Competition, Non-Solicitation, and Confidentiality Agreement | At-Will, subject to terms and conditions of the Agreement | Edward C. Tweed, Jr. | 214 Camrose Court, Gahanna, Ohio 43230 | |
| Non-Competition, Non-Solicitation, and Confidentiality Agreement | At-Will, subject to terms and conditions of the Agreement | Eric M. Peining | 7298 Coventry Woods Drive, Dublin, Ohio 43017 | |
| Non-Competition, Non-Solicitation, and Confidentiality Agreement | At-Will, subject to terms and conditions of the Agreement | Jered R. Lawhorn | 1301 Gumwood Dr., Columbus, Ohio 43229 | |
| Non-Competition, Non-Solicitation, and Confidentiality Agreement | At-Will, subject to terms and conditions of the Agreement | John M. Coyne | 6 Saratoga Circle, New Castle, PA 16105 | |
| Non-Competition, Non-Solicitation, and Confidentiality Agreement | At-Will, subject to terms and conditions of the Agreement | John H. Stephans | 5300 Sedalia Drive, Columbus, Ohio 43232 | |
| Non-Competition, Non-Solicitation, and Confidentiality Agreement | At-Will, subject to terms and conditions of the Agreement | Johnnie Brown | 1935 Chippewa Drive, Circleville, Ohio 43113 | |
| Non-Competition, Non-Solicitation, and Confidentiality Agreement | At-Will, subject to terms and conditions of the Agreement | Leticia Sisterman | 600 5th Ave N, Safety Harbor, FL 34695 | |
| Non-Competition, Non-Solicitation, and Confidentiality Agreement | At-Will, subject to terms and conditions of the Agreement | Michelle M. Batt | 3156 Hoover Road, Grove City, OH 43221 | |
| Cyber Insurance | 5 months | Travelers Insurance | ARM, 655 Metro Place South, Suite 360, Dublin, Ohio | |
| General Liability Insurance | 5 months | CNA Insurance | ARM, 655 Metro Place South, Suite 360, Dublin, Ohio | |
| Umbrella Insurance | 5 months | CNA Insurance | ARM, 655 Metro Place South, Suite 360, Dublin, Ohio | |
| Property Only Insurance | 5 months | CNA Insurance | ARM, 655 Metro Place South, Suite 360, Dublin, Ohio | |
| Automobile Insurance | 5 months | CNA Insurance | ARM, 655 Metro Place South, Suite 360, Dublin, Ohio | |
| Workers Compensation Insurance | 5 months | CNA Insurance | ARM, 655 Metro Place South, Suite 360, Dublin, Ohio | |
| Executive Risk Insurance | 5 months | Hartford Insurance | ARM, 655 Metro Place South, Suite 360, Dublin, Ohio | |
| Excess D&O Insurance | 5 months | Hanover  Insurance | ARM, 655 Metro Place South, Suite 360, Dublin, Ohio | |
| Foreign Package Insurance | 5 months | CNA Insurance | ARM, 655 Metro Place South, Suite 360, Dublin, Ohio | |
| Accounts Receivable Credit Insurance | 5 months | Euler Hermes North America Insurance Company | 100 International Drive, 22nd Floor, Baltimore, MD 21202 | |
| Employee Benefits - Master Broker and Consulting Agreemetn | Indefinite | ClearPath Advisors LLC | 300 Spruce Street, Suite 250, Columbus,  Ohio 43215-1176, Attn: Willian C. Shimp, Managing Director | |
| Employee Health Insurance | 0 months | Anthem Blue Cross and Blue Shield | 8940 Lyra Drive, Suite 300, Columbus, Ohio 43240 | |
| Employee Dental and Vision Insurance | 0 months | DR Administrative Services, Inc. | 20 Broadhollow Road, Suite 3007, Melville, NY 11747 | |
| Employee Disability Insurance and Life Insurance | 0 months | Sun Life | One Sun Life Executive Park, Wellesley Hills, MA 02481 | $ 5,943 |
| Flexible Spending Accounts Administration | 0 months | Total Administration Services Corporation | 2302 International Lane, Madison, WI 53704 | |
| Employer-risk claim representative | 0 months | Sedgwick | PO Box 89456, Cleveland, OH 44101-6456 | |
| Former Shareholder Buyback agreement | 130 | Andrew Hult | 10 Kensington Road Garden City, NY 11530 | $ 676.44 |
| Former Shareholder Buyback agreement | 157 | Dawn Riegert | 2 Brookwood Drive Medford, NJ 08055 | $ 50.08 |
| Former Shareholder Buyback agreement | 10 | Dennis Cerny | 207 Dunstans Pass Marietta, GA 30066 | $ 3,162.85 |
| Former Shareholder Buyback agreement | 169 | Edward Tweed | 214 Camrose Court Gahanna, OH 43230 | $ 2,046.13 |
| Former Shareholder Buyback agreement | 157 | James Allen | 132 Wake Valley Court Conroe, TX 77304 | $ 4,602.20 |
| Former Shareholder Buyback agreement | 118 | Lisa Horvath | 1520 Douglas Lane Crete, IL 60417 | $ 1,561.55 |
| Former Shareholder Buyback agreement | 124 | Patricia Scholz | 102 Wendell Road SW Reynoldsburg, OH 43068 | $ 906.38 |
| Former Shareholder Buyback agreement | 19 | Philip Ludwig | 10018 Lions Bay Court Naples, FL 34120 | $ 4,056.21 |
| Former Shareholder Buyback agreement | 118 | Steve Dudley | 1550 Dream Court Reynoldsburg, OH 43068 | $ 2,536.60 |
| Former Shareholder Buyback agreement | 157 | Theodore Riegert | 2 Brookwood Drive Medford, NJ 08055 | $ 42,419.26 |
| Former Shareholder Buyback agreement | 124 | Walter Smith | 351 Maple Street Crown Point, IN 46307 | $ 1,135.97 |

Schedule G: Executory Contracts and Unexpired Leases

| Nature of Contract/Lease | Terms Remaining in Months | Name of Party | Mailing Address of Party | Cure Amount |
|---|---|---|---|---|
| Social Media Marketing | month-to-month | BConnected | 161 S. Riverheath Way, Suite 2200, Appleton, WI 54915 | |
| Shareholder Agreement | Indefinite | All shareholders except for ESOP | Various addresses | |

| Nature of Contract/Lease | Terms remain | Name of Party | Mailing Address of Party | Cure Amount pre-petition |
|---|---|---|---|---|
| Data Center services for servers and networking | 24 | EXPEDIENT/CONTINENTAL BROADBAND | 1 Allegheny Square, Suite 600 Pittsburgh, PA 15212 | $ 15,766 |
| Maintenance agreement ERP System(IQMS) | 0 | DASSAULT SYSTEMES AMERICAS CORP | 175 WYMAN ST WALTHAM, MA 02451-1223 | $ - |
| Finance Planning and Financial Statement Tool | 4 | WORKDAY (ADAPTIVE) | 6110 STONERIDGE MAIL ROAD PLEASANTON, CA 94588 | $ 6,719 |
| 365 email, Teams, One Drive, Sharepoint for PSI, Email Security, Antiviru | 2 | CDW | 625 W Adams St.  Chicago, IL, 60661 | $ 10,088 |
| PSI cell phone | Indefinite | AT&T MOBILITY | PO Box 6463 Carol Stream, IL 60197-6463 | $ - |
| Landline Phone System | 19 | AT&T | P.O. Box 5019 Carol Stream, IL 60197-5019 | $ - |
| Expense and AP Invoice automation | Indefinite | CONCUR TECHNOLOGIES INC | 601 108TH AVENUE NE, SUITE 1000 BELLEVUE, WA 98004 | $ 2,365 |
| Toshiba Copiers lease | 31 | GREATAMERICA FINANCIAL SERVICES CORPORATION | PO BOX  609 CEDAR RAPIDS, IA, 52406-0609 | $ 2,293 |
| Building Door Access Control System | 1 | Silco Fire & Security | PO BOX 933381 CLEVELAND, OH 44193 | $ - |
| Sales and Marketing Tool | 4 | SHOWPAD N.V. | MOUTSTRAAT 62 GENT, BELGIUM BE-9000 | $ - |
| Quality Audit Software - Iauditor | 23 | SAFETYCULTURE PTY LTD | 221 STURT STREET TOWNSVILLE CITY, QLD 1608 | $ - |
| Maintenance On call software | 2 | OpsGenie, Inc. | 239 Causeway Street, Suite 300 Boston, MA 02114 | $ - |
| Accounting software for fixed assets | Indefinite | Sage Software Inc. | 1715 North Brown Road Lawrenceville, GA 30043 | $ - |
| Website hosting | 12 | devPHASE | P.O. Box 498943 Cincinnati, OH 45249 | $ 1,225 |
| Security camera cleaning and maintenance | Indefinite | Security Cameras of Columbus | 7468 BALFOURE CIRCLE DUBLIN, OH 43017 | $ - |
| Domain and DNS management | 3 | Go Daddy.com, LLC | 2155 E GoDaddy Way Tempe, Arizona 85284 | $ - |
| Go to Assist IT software | 3 | GoTo Technologies USA, Inc. | PO Box 50264 Los Angeles. CA 90074-0264 | $ 415 |
| Conference room connection Software | Indefinite | GoUBiq LLC | 2601 Little Elm Pkwy Suite #1104 Little Elm, Texas 75068 | $ - |
| IT Ticketing Software | 2 | FRESHWORKS INC | 2950 SOUTH DELAWARE ST 2nd FLOOR SAN MATEO, CA 94403 | $ - |
| Call Forwarding for NJ and IL main number locations | Indefinite | EASTON TELECOM SERVICES LLC | 3046 BRECKSVILLE ROAD SUITE A RICHFIELD, OH 44286 | $ 93 |
| Software service for check printing | 10 | WYCOM SYSTEMS INC | PO BOX  310 YAKUTAT, AK 99689 | $ - |
| Cloud Fax | 8 | ALHAMBRA US | PO BOX  1374 WOLFEBORO, NH 03894 | $ 132 |
| Accounting 1099 software | 7 | 1099 PRO INC | 23901 CALABASAS ROAD SUITE 2080 CALABASAS, CA 91302-4104 | $ - |
| Allen Bradley Suite - reads PLC data IH Robot | 10 | PTC INC | 29896 NETWORK PLACE CHICAGO, IL 60673-1298 | $ - |
| Cloud based collaboration storage | Indefinite | Dropbox, Inc. | 1800 Owens St. San Francisco, CA 94158 | $ - |
| Dual printing capability for ERP | Indefinite | BROOKS INTERNET SOFTWARE, INC. | 5401 S HARVARD AVENUE TULSA, OK 74135 | $ 53 |
| Customer Portal for 3M | Indefinite | CORCENTRIC | 62861 COLLECTIONS CENTER DR CHICAGO, IL 60693 | $ - |
| Quality Audit Software - Iauditor | 10 | DOMO INC | 772 EAST UTAH VALLEY DR AMERICAN FORK, UT 84003 | $ 52,434 |

**Fill in this information to identify the case:**

Debtor name **Plastic Suppliers, Inc.**

United States Bankruptcy Court for the: DISTRICT OF NEW JERSEY

Case number (if known) **24-22549-ABA**

☐ Check if this is an amended filing

## Official Form 206H
## Schedule H: Your Codebtors                                                          12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

### 1. Do you have any codebtors?

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

☑ Yes

### 2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G. Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: Codebtor | | | Column 2: Creditor | |
|---|---|---|---|---|
| Name | Mailing Address | | Name | Check all schedules that apply: |
| 2.1 **Sidaplax, Inc.** | **2400 Marilyn Ln.** **Columbus, OH 43215** | | **MidCap Business Credit LLC** | ☑ D __2.1__ ☐ E/F _____ ☐ G _____ |
| 2.2 **Specialty Films, Inc.** | **2400 Marilyn Ln.** **Columbus, OH 43215** | | **MidCap Business Credit LLC** | ☑ D __2.1__ ☐ E/F _____ ☐ G _____ |

**Fill in this information to identify the case:**

Debtor name  **Plastic Suppliers, Inc.**

United States Bankruptcy Court for the:  DISTRICT OF NEW JERSEY

Case number (if known)  **24-22549-ABA**

☐ Check if this is an amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy          04/22

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 1:    Income**

1. **Gross revenue from business**

   ☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue Check all that apply | Gross revenue (before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:** From **11/01/2024** to **Filing Date** | ☑ Operating a business  ☐ Other _____ | **$1,585,750.00** |
| **For prior year:** From **11/01/2023** to **10/31/2024** | ☑ Operating a business  ☐ Other _____ | **$17,599,064.00** |
| **For year before that:** From **11/01/2022** to **10/31/2023** | ☑ Operating a business  ☐ Other _____ | **$53,652,285.00** |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ☐ None.

| | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:** From **11/01/2024** to **Filing Date** | **Management Fees** | **$60,000.00** |
| **For prior year:** From **11/01/2023** to **10/31/2024** | **Management Fees** | **$360,000.00** |
| **For prior year:** From **11/01/2023** to **10/31/2024** | **Royalties** | **$272,511.00** |
| **For prior year:** From **11/01/2023** to **10/31/2024** | **Miscellaneous** | **$9,142.00** |

Debtor    **Plastic Suppliers, Inc.**                                    Case number *(if known)*  **24-22549-ABA**

| | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
|---|---|---|
| **For year before that:** From **11/01/2022** to **10/31/2023** | **Management Fees** | **$360,000.00** |
| **For year before that:** From **11/01/2022** to **10/31/2023** | **Royalties** | **$1,169,928.00** |

---

**Part 2:**    **List Certain Transfers Made Before Filing for Bankruptcy**

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1.  **See Attached** | | | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

---

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

   ☐ None.

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1.  **See Attached** | | | |

---

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

   ☑ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

   ☑ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

---

**Part 3:**    **Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

| Debtor | **Plastic Suppliers, Inc.** | Case number *(if known)* **24-22549-ABA** |
|---|---|---|

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☑ None.

| Case title Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

**Part 4:    Certain Gifts and Charitable Contributions**

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☑ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

**Part 5:    Certain Losses**

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

☑ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss — If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|

**Part 6:    Certain Payments or Transfers**

11. **Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **Archer & Greiner, P.C. 1025 Laurel Oak Road Voorhees, NJ 08043** | | **12/19/2024** | **$245,684.50*** |
| | Email or website address **www.archerlaw.com** | | | *Includes retainer |
| | Who made the payment, if not debtor? | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.

Do not include transfers already listed on this statement.

| Debtor | **Plastic Suppliers, Inc.** | Case number *(if known)* **24-22549-ABA** |
|---|---|---|

☑ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

**13. Transfers not already listed on this statement**

List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☑ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

| **Part 7:** | **Previous Locations** |
|---|---|

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☑ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

| **Part 8:** | **Health Care Bankruptcies** |
|---|---|

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

| **Part 9:** | **Personally Identifiable Information** |
|---|---|

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No.
☑ Yes. State the nature of the information collected and retained.

**See earthfirstfilms.com/privacy**

Does the debtor have a privacy policy about that information?
☐ No
☑ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.
☑ Yes. Does the debtor serve as plan administrator?

☐ No Go to Part 10.
☑ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| **Plastic Suppliers, Inc. Employee Stock Ownership Plan and Pension Plan 004** | EIN: **21-0719518** |

Has the plan been terminated?
☑ No
☐ Yes

Debtor    **Plastic Suppliers, Inc.**                                Case number *(if known)*    **24-22549-ABA**

---

☐ No Go to Part 10.
☑ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| **Plastic Suppliers, Inc. Profit Sharing Plan 001** | EIN:  **21-0719518** |

Has the plan been terminated?
☑ No
☐ Yes

---

| **Part 10:** | **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units** |
|---|---|

18. **Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☑ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

19. **Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Does debtor still have it? |
|---|---|---|---|

20. **Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| **See Attached** | **See Attached** | | ☐ No<br>☑ Yes |

---

| **Part 11:** | **Property the Debtor Holds or Controls That the Debtor Does Not Own** |
|---|---|

21. **Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☑ None

---

| **Part 12:** | **Details About Environment Information** |
|---|---|

For the purpose of Part 12, the following definitions apply:

*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a

| Debtor | **Plastic Suppliers, Inc.** | Case number *(if known)* **24-22549-ABA** |
| --- | --- | --- |

similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☑ No.
☐ Yes. Provide details below.

| Case title<br>Case number | Court or agency name and address | Nature of the case | Status of case |
| --- | --- | --- | --- |

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
| --- | --- | --- | --- |

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
| --- | --- | --- | --- |

**Part 13:** **Details About the Debtor's Business or Connections to Any Business**

25. **Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| | Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
| --- | --- | --- | --- |
| 25.1. | **Specialty Films, Inc.**<br>**2400 Marilyn Ln.**<br>**Columbus, OH 43219** | **SPV holds 50% of interest in Sidaplax VOF, a Belgium Company** | EIN: **31-1414273**<br><br>From-To **1994 to present** |
| 25.2. | **Sidaplax, Inc.**<br>**2400 Marilyn Ln.**<br>**Columbus, OH 43219** | **SPV holds 50% of partnership interest in Sidaplax VOF, a Belgium Comany** | EIN: **31-1414275**<br><br>From-To **1994 to present** |

26. **Books, records, and financial statements**
26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| | Name and address | Date of service<br>From-To |
| --- | --- | --- |
| 26a.1. | **Michael DuFrayne**<br>**295 E. Long St., #415**<br>**Columbus, OH 43215** | **2017 to present** |
| 26a.2. | **Harvi Basko**<br>**3876 Tweedsmuir Dr.**<br>**Columbus, OH 43221** | **2017 to present** |

| Debtor | **Plastic Suppliers, Inc.** | Case number *(if known)* | **24-22549-ABA** |

| Name and address | Date of service From-To |
|---|---|
| 26a.3. **Johnnie M. Brown**<br>**1935 Chippewa Dr.**<br>**Circleville, OH 43113** | **2017 to present** |
| 26a.4. **Carol M. Anthony**<br>**11355 Yankeetown Chenoweth Rd.**<br>**Mount Sterling, OH 43143** | **2017 to present** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Date of service From-To |
|---|---|
| 26b.1. **Crowe LLP**<br>**720 Cool Springs Blvd., #600**<br>**Franklin, TN 37067** | **2008 to present** |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1. **Michael DuFrayne**<br>**295 E. Long St., #415**<br>**Columbus, OH 43215** | |
| 26c.2. **Harvi Basko**<br>**3876 Tweedsmuir Dr.**<br>**Columbus, OH 43221** | |
| 26c.3. **Johnnie M. Brown**<br>**1935 Chippewa Dr.**<br>**Circleville, OH 43113** | |
| 26c.4. **Carol M. Anthony**<br>**11355 Yankeetown Chenoweth Rd.**<br>**Mount Sterling, OH 43143** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1. **See Attached** |

**27. Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No
☑ Yes. Give the details about the two most recent inventories.

| Debtor | **Plastic Suppliers, Inc.** | Case number *(if known)* **24-22549-ABA** |
|---|---|---|

| | **Name of the person who supervised the taking of the inventory** | **Date of inventory** | **The dollar amount and basis (cost, market, or other basis) of each inventory** |
|---|---|---|---|
| 27.1. | **David Compton** | **October 2024** | **$4,991,861 (STD Cost)** |
| | **Name and address of the person who has possession of inventory records** | | |
| | **Michael Gallion**<br>**c/o PSI**<br>**2400 Marilyn Ln.**<br>**Columbus, OH 43215** | | |
| 27.2. | **David Compton** | **August 2024** | **$5,135,787 (STD Cost)** |
| | **Name and address of the person who has possession of inventory records** | | |
| | **Michael Gallion**<br>**c/o PSI**<br>**2400 Marilyn Ln.**<br>**Columbus, OH 43215** | | |

**28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Robert P. Kiep III** | **539 Woodland Ave.**<br>**Haddonfield, NJ 08033** | **Chairman**<br>**Shareholder** | **1.57%** |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Christopher P. Bull** | **307 W. Mt. Vernon Ave.**<br>**Haddonfield, NJ 08033** | **Vice Chairman**<br>**Shareholder** | **1.14%** |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Michael DuFrayne** | **295 E. Long St., #415**<br>**Columbus, OH 43215** | **President & CEO**<br>**Shareholder** | **2.23%** |

**29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No
☑ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **Peter Driscoll** | **Archer & Greiner, P.C.**<br>**1025 Laurel Oak Rd.**<br>**Voorhees, NJ 08043** | **Chairman Emeritus,**<br>**Director**<br>**Shareholder** | **12/2024** |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **Linda D. Tatem** | **942 Idlewild**<br>**Dillon, CO 80435** | **Director**<br>**Shareholder** | |

| Debtor | **Plastic Suppliers, Inc.** | Case number *(if known)* **24-22549-ABA** |
|---|---|---|

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| Patricia T. Boone | **76 Grace Haven Ct.**<br>**Hillsboro, TN 37342** | **Director**<br>**Shareholder** | |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| Karen L. Tatem | **950-23 Blanding Blvd.**<br>**Unit 301**<br>**Orange Park, FL 32065** | **Director**<br>**Shareholder** | |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| Mary E. Beth Tatem | **24375 Choke Cherry Ln.**<br>**Golden, CO 80401** | **Director**<br>**Shareholder** | |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| Tonya T. Olsen | **108 Pheasant Ct.**<br>**Marlton, NJ 08053** | **Director**<br>**Shareholder** | |

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☑ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1. | **See attached** | | | |
| | **Relationship to debtor** | | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No
☑ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| **Plastic Suppliers, Inc.** | **EIN:    21-0719518** |

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|

**Part 14:  Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true

| Debtor | **Plastic Suppliers, Inc.** | Case number *(if known)* | **24-22549-ABA** |
|--------|------------------------------|--------------------------|-------------------|

and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **January  9, 2025**

**/s/ Michael DuFrayne**                                              **Michael DuFrayne**
Signature of individual signing on behalf of the debtor        Printed name

Position or relationship to debtor    **President and Chief Executive Officer**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**

☐ No
☑ Yes

| VENDOR_NO | VENDOR | CHECK_DATE | AMOUNT_PAID | ADDR1 | ADDR2 | CITY | STATE | COUNTRY | ZIP |
|---|---|---|---|---|---|---|---|---|---|
| | MIDCAP - collection sweeps | | $ 4,845,973.95 | 448 S MAIN STREET | | WEST HARTFORD | CT | UNITED STATES OF AMERICA | 06125 |
| 311919 | MIDCAP | 12/11/2024 | $ 450,000.00 | 440 S MAIN STREET | | WEST HARTFORD | CT | UNITED STATES OF AMERICA | 06117 |
| 1078 | ARCHER & GREINER P.C. | 12/18/2024 | $ 257,217.05 | 1025 LAUREL OAK ROAD | | VOORHEES | NJ | UNITED STATES OF AMERICA | 08043 |
| 200132 | MITSUBISHI INT'L CORPORATION | 11/5/2024 | $ 132,781.04 | 151 W 42ND STREET | | 0 NEW YORK | NY | UNITED STATES OF AMERICA | 10036 |
| 1880 | NATUREWORKS LLC USA | 11/1/2024 | $ 121,741.00 | 17400 MEDINA RD | SUITE 800 | PLYMOUTH | MN | UNITED STATES OF AMERICA | 55447 |
| 1062 | ANTHEM BLUE CROSS BLUE SHIELD | 11/14/2024 | $ 120,945.62 | PO BOX 951268 | | 0 CLEVELAND | OH | UNITED STATES OF AMERICA | 44193 |
| 1062 | ANTHEM BLUE CROSS BLUE SHIELD | 10/17/2024 | $ 115,113.79 | PO BOX 951268 | | 0 CLEVELAND | OH | UNITED STATES OF AMERICA | 44193 |
| 311919 | MIDCAP | 12/18/2025 | $ 110,000.00 | 448 S MAIN STREET | | WEST HARTFORD | CT | UNITED STATES OF AMERICA | 06125 |
| 1625 | INEOS STYROLUTION AMERICA LLC | 10/2/2024 | $ 106,596.56 | 4245 MERIDIAN PARKWAY | SUITE 151 | AURORA | IL | UNITED STATES OF AMERICA | 60504 |
| 200132 | MITSUBISHI INT'L CORPORATION | 10/30/2024 | $ 90,404.44 | 151 W 42nd STREET | | 0 NEW YORK | NY | UNITED STATES OF AMERICA | 10036 |
| 200132 | MITSUBISHI INT'L CORPORATION | 10/11/2024 | $ 90,404.44 | 151 W 42nd STREET | | 0 NEW YORK | NY | UNITED STATES OF AMERICA | 10036 |
| 200132 | MITSUBISHI INT'L CORPORATION | 10/2/2024 | $ 90,404.44 | 151 W 42nd STREET | | 0 NEW YORK | NY | UNITED STATES OF AMERICA | 10036 |
| 1408 | MYLAR SPECIALTY FILMS (DUPONT TEIJIN FILMS US LP) | 10/16/2024 | $ 81,903.95 | BERMUDA HUNDRED / DISCOVER DR | | 0 HOPEWELL | VA | UNITED STATES OF AMERICA | 23860 |
| 311919 | MIDCAP | 10/31/2024 | $ 81,716.54 | 434 S MAIN STREET | | WEST HARTFORD | CT | UNITED STATES OF AMERICA | 06111 |
| 311919 | MIDCAP | 9/30/2024 | $ 81,228.34 | 433 S MAIN STREET | | WEST HARTFORD | CT | UNITED STATES OF AMERICA | 06110 |
| 311919 | MIDCAP | 11/30/2024 | $ 77,490.89 | 435 S MAIN STREET | | WEST HARTFORD | CT | UNITED STATES OF AMERICA | 06112 |
| 311619 | TOTALENERGIES PETROCHEMICALS & REFINING USA INC | 10/30/2024 | $ 70,102.96 | 1201 LOUISIANA ST | SUITE 1800 | HOUSTON | TX | UNITED STATES OF AMERICA | 77002 |
| 1062 | ANTHEM BLUE CROSS BLUE SHIELD | 12/12/2024 | $ 65,237.65 | PO BOX 951268 | | 0 CLEVELAND | OH | UNITED STATES OF AMERICA | 44193 |
| 2141 | SIDAPLAX VOF | 10/11/2024 | $ 63,094.55 | 40 EDDASTRAAT | | GHENT | | BELGIUM | 9042 |
| 311346 | LYONDELLBASELL ADVANCED POLYMERS INC | 10/16/2024 | $ 62,421.84 | 1221 McKINNEY ST | SUITE 300 | HOUSTON | TX | UNITED STATES OF AMERICA | 77010 |
| 1625 | INEOS STYROLUTION AMERICA LLC | 12/10/2024 | $ 59,419.57 | 4245 MERIDIAN PARKWAY | SUITE 151 | AURORA | IL | UNITED STATES OF AMERICA | 60504 |
| 1880 | NATUREWORKS LLC USA | 11/8/2024 | $ 58,535.60 | 17400 MEDINA RD | SUITE 800 | PLYMOUTH | MN | UNITED STATES OF AMERICA | 55447 |
| 1880 | NATUREWORKS LLC USA | 10/11/2024 | $ 57,828.00 | 17400 MEDINA RD | SUITE 800 | PLYMOUTH | MN | UNITED STATES OF AMERICA | 55447 |
| 1197 | CANADA REVENUE AGENCY | 9/24/2024 | $ 57,569.37 | WINDSOR TAX SERVICE | 185 QUELLETTE AVE  PO BOX 1655 | WINDSOR | ON | CANADA | N9A 7G7 |
| 1880 | NATUREWORKS LLC USA | 10/10/2024 | $ 57,486.40 | 17400 MEDINA RD | SUITE 800 | PLYMOUTH | MN | UNITED STATES OF AMERICA | 55447 |
| 1625 | INEOS STYROLUTION AMERICA LLC | 11/5/2024 | $ 54,685.54 | 4245 MERIDIAN PARKWAY | SUITE 151 | AURORA | IL | UNITED STATES OF AMERICA | 60504 |
| 1047 | AMERICAS STYRENICS | 10/30/2024 | $ 52,452.46 | 15305 COLLECTIONS CTR DRIVE | | 0 CHICAGO | IL | UNITED STATES OF AMERICA | 60693 |
| 1625 | INEOS STYROLUTION AMERICA LLC | 10/22/2024 | $ 50,971.38 | 4245 MERIDIAN PARKWAY | SUITE 151 | AURORA | IL | UNITED STATES OF AMERICA | 60504 |
| 2338 | VFP FIRE SYSTEMS | 10/2/2024 | $ 49,000.00 | PO BOX 74008409 | | 0 CHICAGO | IL | UNITED STATES OF AMERICA | 60674-8409 |
| 1047 | AMERICAS STYRENICS | 10/8/2024 | $ 48,873.65 | 15305 COLLECTIONS CTR DRIVE | | 0 CHICAGO | IL | UNITED STATES OF AMERICA | 60693 |
| 1047 | AMERICAS STYRENICS | 10/22/2024 | $ 47,913.49 | 15305 COLLECTIONS CTR DRIVE | | 0 CHICAGO | IL | UNITED STATES OF AMERICA | 60693 |
| 311216 | VOYA | 10/30/2024 | $ 42,463.58 | 230 PARK AVE | | 0 NEW YORK | NY | UNITED STATES OF AMERICA | 10169 |
| 200132 | MITSUBISHI INT'L CORPORATION | 9/24/2024 | $ 42,376.60 | 151 W 42nd STREET | | 0 NEW YORK | NY | UNITED STATES OF AMERICA | 10036 |
| 1047 | AMERICAS STYRENICS | 9/24/2024 | $ 39,446.10 | 15305 COLLECTIONS CTR DRIVE | | 0 CHICAGO | IL | UNITED STATES OF AMERICA | 60693 |
| 311270 | CONSTELLATION NEW ENERGY INC - T | 10/25/2024 | $ 39,427.27 | UTILITY # 40621031716613 | PO BOX 4640 | CAROL STREAM | IL | UNITED STATES OF AMERICA | 60197-4640 |
| 1641 | INTEPLAST/AMTOPP | 11/19/2024 | $ 37,867.15 | 9 PEACH TREE HILL ROAD | | 0 LIVINGSTON | NJ | UNITED STATES OF AMERICA | 07039 |
| 312004 | SSG ADVISORS, LLC | 12/19/2024 | $ 37,707.38 | 300 BARR HARBOR DRIVE | SUITE 420 | WEST CONSHOHOCKEN | PA | UNITED STATES OF AMERICA | 19428 |
| 312004 | SSG ADVISORS, LLC | 11/26/2024 | $ 35,992.97 | 300 BARR HARBOR DRIVE | SUITE 420 | WEST CONSHOHOCKEN | PA | UNITED STATES OF AMERICA | 19428 |
| 311216 | VOYA | 9/30/2024 | $ 35,659.02 | 230 PARK AVE | | 0 NEW YORK | NY | UNITED STATES OF AMERICA | 10169 |
| 311270 | CONSTELLATION NEW ENERGY INC - T | 9/25/2024 | $ 35,496.08 | UTILITY # 40621031716613 | PO BOX 4640 | CAROL STREAM | IL | UNITED STATES OF AMERICA | 60197-4640 |
| 312004 | SSG ADVISORS, LLC | 10/31/2024 | $ 35,000.00 | 300 BARR HARBOR DRIVE | SUITE 420 | WEST CONSHOHOCKEN | PA | UNITED STATES OF AMERICA | 19428 |
| 312004 | SSG ADVISORS, LLC | 9/24/2024 | $ 35,000.00 | 300 BARR HARBOR DRIVE | SUITE 420 | WEST CONSHOHOCKEN | PA | UNITED STATES OF AMERICA | 19428 |
| 311015 | ROL-VAC LP | 11/21/2024 | $ 34,911.00 | 207 TRACY ROAD | PO BOX 777 | DAYVILLE | CT | UNITED STATES OF AMERICA | 06241 |
| 311216 | VOYA | 11/30/2024 | $ 33,871.30 | 230 PARK AVE | | 0 NEW YORK | NY | UNITED STATES OF AMERICA | 10169 |
| 311015 | ROL-VAC LP | 10/22/2024 | $ 31,604.00 | 207 TRACY ROAD | PO BOX 777 | DAYVILLE | CT | UNITED STATES OF AMERICA | 06241 |
| 311270 | CONSTELLATION NEW ENERGY INC - T | 11/25/2024 | $ 30,981.50 | UTILITY # 40621031716613 | PO BOX 4640 | CAROL STREAM | IL | UNITED STATES OF AMERICA | 60197-4640 |
| 311829 | PRIORITY-1 INC | 10/2/2024 | $ 30,448.78 | PO BOX 840808 | | 0 DALLAS | TX | UNITED STATES OF AMERICA | 75284-0808 |
| 311118 | CLARK HILL PLC | 11/26/2024 | $ 29,860.50 | 210 CARNEGIE CENTER | SUITE 102 | PRINCETON | NJ | UNITED STATES OF AMERICA | 08540 |
| 311015 | ROL-VAC LP | 10/16/2024 | $ 28,653.00 | 207 TRACY ROAD | PO BOX 777 | DAYVILLE | CT | UNITED STATES OF AMERICA | 06241 |
| 311269 | CONSTELLATION NEW ENERGY INC - B | 10/25/2024 | $ 26,021.22 | ACCT 40621022726554 | PO BOX 4640 | CAROL STREAM | IL | UNITED STATES OF AMERICA | 60197-4640 |
| 1053 | AMERICAN ELECTRIC POWER | 10/23/2024 | $ 25,805.81 | ACCT 106-272-320-1-9 | PO BOX 371496 | PITTSBURGH | PA | UNITED STATES OF AMERICA | 15250-7496 |
| 1053 | AMERICAN ELECTRIC POWER | 9/24/2024 | $ 25,402.47 | ACCT 106-272-320-1-9 | PO BOX 371496 | PITTSBURGH | PA | UNITED STATES OF AMERICA | 15250-7496 |
| 311269 | CONSTELLATION NEW ENERGY INC - B | 9/25/2024 | $ 24,329.72 | ACCT 40621022726554 | PO BOX 4640 | CAROL STREAM | IL | UNITED STATES OF AMERICA | 60197-4640 |
| 1053 | AMERICAN ELECTRIC POWER | 11/21/2024 | $ 22,633.33 | ACCT 106-272-320-1-9 | PO BOX 371496 | PITTSBURGH | PA | UNITED STATES OF AMERICA | 15250-7496 |
| 311269 | CONSTELLATION NEW ENERGY INC - B | 11/25/2024 | $ 21,986.08 | ACCT 40621022726554 | PO BOX 4640 | CAROL STREAM | IL | UNITED STATES OF AMERICA | 60197-4640 |
| 311216 | VOYA | 12/22/2024 | $ 21,645.04 | 230 PARK AVE | | 0 NEW YORK | NY | UNITED STATES OF AMERICA | 10169 |
| 311346 | LYONDELLBASELL ADVANCED POLYMERS INC | 10/2/2024 | $ 17,905.68 | 1221 McKINNEY ST | SUITE 300 | HOUSTON | TX | UNITED STATES OF AMERICA | 77010 |
| 1039 | AMERICAN EXPRESS | 11/18/2024 | $ 17,153.38 | xxxx-xxxxx0-31009 | PO BOX 96001 | LOS ANGELES | CA | UNITED STATES OF AMERICA | 90096-8000 |
| 311921 | MAR-CO PACKAGING INC | 11/22/2024 | $ 16,977.69 | PO BOX 156 | | 0 BENTON HARBOR | MI | UNITED STATES OF AMERICA | 49023 |
| 1039 | AMERICAN EXPRESS | 10/17/2024 | $ 16,833.23 | xxxx-xxxxx0-31009 | PO BOX 96001 | LOS ANGELES | CA | UNITED STATES OF AMERICA | 90096-8000 |
| 1044 | AMERICAN ELECTRIC POWER | 10/23/2024 | $ 15,465.56 | ACCT# 100-799-053-0-2 | PO BOX 371496 | PITTSBURGH | PA | UNITED STATES OF AMERICA | 15250-7496 |
| 311334 | MARSH & MCLENNAN AGENCY | 9/24/2024 | $ 15,249.00 | 655 METRO SOUTH | | 0 DUBLIN | OH | UNITED STATES OF AMERICA | 43017 |
| 311829 | PRIORITY-1 INC | 10/16/2024 | $ 14,946.09 | PO BOX 840808 | | 0 DALLAS | TX | UNITED STATES OF AMERICA | 75284-0808 |
| 1044 | AMERICAN ELECTRIC POWER | 9/24/2024 | $ 14,765.10 | ACCT# 100-799-053-0-2 | PO BOX 371496 | PITTSBURGH | PA | UNITED STATES OF AMERICA | 15250-7496 |
| 310902 | MUTUAL INTERNATIONAL FORWARDING INC | 12/13/2024 | $ 14,535.00 | 560 SYLVAN AVE | SUITE 3195 | ENGLEWOOD CLIFFS | NJ | UNITED STATES OF AMERICA | 07632 |
| 311829 | PRIORITY-1 INC | 10/30/2024 | $ 14,347.55 | PO BOX 840808 | | 0 DALLAS | TX | UNITED STATES OF AMERICA | 75284-0808 |

Part 2, Question 3

| VENDOR_NO | VENDOR | CHECK_DATE | AMOUNT_PAID | ADDR1 | ADDR2 | CITY | STATE | COUNTRY | ZIP |
|---|---|---|---|---|---|---|---|---|---|
| 1044 | AMERICAN ELECTRIC POWER | 11/21/2024 | $ 14,306.58 | ACCT# 100-799-053-0-2 | PO BOX 371496 | PITTSBURGH | PA | UNITED STATES OF AMERICA | 15250-7496 |
| 311823 | BIOME BIOPLASTICS INC. | 10/30/2024 | $ 13,935.52 | 200 CONTINENTAL DRIVE | SUITE 401 | NEWARK | DE | UNITED STATES OF AMERICA | 19713-4337 |
| 311334 | MARSH & MCLENNAN AGENCY | 10/16/2024 | $ 13,388.00 | 655 METRO SOUTH | | DUBLIN | OH | UNITED STATES OF AMERICA | 43017 |
| 311334 | MARSH & MCLENNAN AGENCY | 10/2/2024 | $ 13,352.00 | 655 METRO SOUTH | | DUBLIN | OH | UNITED STATES OF AMERICA | 43017 |
| 311829 | PRIORITY-1 INC | 9/24/2024 | $ 13,174.20 | PO BOX 840808 | | DALLAS | TX | UNITED STATES OF AMERICA | 75284-0808 |
| 311829 | PRIORITY-1 INC | 11/19/2024 | $ 13,132.44 | PO BOX 840808 | | DALLAS | TX | UNITED STATES OF AMERICA | 75284-0808 |
| 311829 | PRIORITY-1 INC | 12/18/2024 | $ 13,043.44 | PO BOX 840808 | | DALLAS | TX | UNITED STATES OF AMERICA | 75284-0808 |
| 1408 | MYLAR SPECIALTY FILMS (DUPONT TEIJIN FILMS US LP) | 10/2/2024 | $ 12,600.61 | BERMUDA HUNDRED / DISCOVER DR | | HOPEWELL | VA | UNITED STATES OF AMERICA | 23860 |
| 1884 | THE NELSON COMPANY | 10/2/2024 | $ 12,404.62 | PO BOX 64404 | | BALTIMORE | MD | UNITED STATES OF AMERICA | 21264-4404 |
| 310629 | EXPEDITORS USA | 10/8/2024 | $ 12,141.72 | 6054 SHOOK RD | SUITE 100 | LOCKBOURNE | OH | UNITED STATES OF AMERICA | 43137 |
| 311829 | PRIORITY-1 INC | 10/22/2024 | $ 12,057.75 | PO BOX 840808 | | DALLAS | TX | UNITED STATES OF AMERICA | 75284-0808 |
| 311829 | PRIORITY-1 INC | 10/8/2024 | $ 12,025.92 | PO BOX 840808 | | DALLAS | TX | UNITED STATES OF AMERICA | 75284-0808 |
| 310902 | MUTUAL INTERNATIONAL FORWARDING INC | 10/16/2024 | $ 11,050.00 | 560 SYLVAN AVE | SUITE  3195 | ENGLEWOOD CLIFFS | NJ | UNITED STATES OF AMERICA | 07632 |
| 310902 | MUTUAL INTERNATIONAL FORWARDING INC | 10/2/2024 | $ 11,050.00 | 560 SYLVAN AVE | SUITE  3195 | ENGLEWOOD CLIFFS | NJ | UNITED STATES OF AMERICA | 07632 |
| 2234 | KAREN TATEM BOD | 11/26/2024 | $ 10,000.00 | 950-23 BLANDING BLVD | UNIT 301 | ORANGE PARK | FL | UNITED STATES OF AMERICA | 32065 |
| 2228 | MARY E TATEM BOD | 11/26/2024 | $ 10,000.00 | 14405 WEST COLFAX AVENUE | SUITE 262 | LAKEWOOD | CO | UNITED STATES OF AMERICA | 80401 |
| 2240 | LINDA D TATEM BOD | 11/26/2024 | $ 10,000.00 | 942 IDLEWILD DRIVE | | DILLON | CO | UNITED STATES OF AMERICA | 80435 |
| 1938 | TONYA T OLSON BOD | 11/26/2024 | $ 10,000.00 | 108 PHEASANT COURT | | MARLTON | NJ | UNITED STATES OF AMERICA | 08053 |
| 1156 | PATRICIA BOONE BOD | 11/26/2024 | $ 10,000.00 | 76 GRACE HAVEN COURT | | HILLSBORO | TN | UNITED STATES OF AMERICA | 37342-3187 |
| 311677 | SUN LIFE FINANCIAL | 11/5/2024 | $ 9,631.04 | # 949780-0001 | ONE SUN LIFE EXECUTIVE PARK | WELLESLEY HILLS | MA | UNITED STATES OF AMERICA | 02481 |
| 311955 | BRADLEY CEBULSKI DBA BCONNECTED, LLC | 10/22/2024 | $ 9,518.00 | 161 S RIVERHEATH WAY | SUITE 2200 | APPLETON | WI | UNITED STATES OF AMERICA | 54915 |
| 311515 | UKG INC | 10/2/2024 | $ 8,717.18 | 2000 ULTIMATE WAY | | WESTON | FL | UNITED STATES OF AMERICA | 33326 |
| 1127 | BASF CORPORATION | 10/22/2024 | $ 8,428.27 | 100 PARK AVENUE | | FLORHAM | NJ | UNITED STATES OF AMERICA | 07932 |
| 1451 | EXPEDIENT/CONTINENTAL BROADBAND | 11/13/2024 | $ 8,023.59 | | PO BOX 645209 | PITTSBURGH | PA | UNITED STATES OF AMERICA | 15264 |
| 2141 | SIDAPLAX VOF | 10/31/2024 | $ 7,971.00 | 40  EDDASTRAAT | | GHENT | 0 | BELGIUM | 9042 |
| 1884 | THE NELSON COMPANY | 10/16/2024 | $ 7,959.90 | PO BOX  64404 | | BALTIMORE | MD | UNITED STATES OF AMERICA | 21264-4404 |
| 1181 | BUREAU OF WORKERS COMPENSATION | 10/22/2024 | $ 7,954.82 | STATE INSURANCE FUND | CORP PROCESSING DEPT | COLUMBUS | OH | UNITED STATES OF AMERICA | 43271-0821 |
| 1451 | EXPEDIENT/CONTINENTAL BROADBAND | 10/2/2024 | $ 7,908.07 | | PO BOX 645209 | PITTSBURGH | PA | UNITED STATES OF AMERICA | 15264 |
| 1451 | EXPEDIENT/CONTINENTAL BROADBAND | 10/16/2024 | $ 7,883.07 | | PO BOX 645209 | PITTSBURGH | PA | UNITED STATES OF AMERICA | 15264 |
| 1641 | INTEPLAST/AMTOPP | 10/2/2024 | $ 7,752.24 | 9 PEACH TREE HILL ROAD | | LIVINGSTON | NJ | UNITED STATES OF AMERICA | 07039 |
| 311921 | MAR-CO PACKAGING INC | 11/19/2024 | $ 7,700.06 | PO BOX 156 | | BENTON HARBOR | MI | UNITED STATES OF AMERICA | 49023 |
| 1078 | ARCHER & GREINER P.C. | 10/22/2024 | $ 7,555.00 | 1025 LAUREL OAK ROAD | | VOORHEES | NJ | UNITED STATES OF AMERICA | 08043 |
| 1884 | THE NELSON COMPANY | 11/5/2024 | $ 7,484.85 | PO BOX  64404 | | BALTIMORE | MD | UNITED STATES OF AMERICA | 21264-4404 |
| 310902 | MUTUAL INTERNATIONAL FORWARDING INC | 10/30/2024 | $ 7,415.00 | 560 SYLVAN AVE | SUITE  3195 | ENGLEWOOD CLIFFS | NJ | UNITED STATES OF AMERICA | 07632 |
| 311919 | MIDCAP | 10/18/2024 | $ 6,275.22 | 446 S MAIN STREET | | WEST HARTFORD | CT | UNITED STATES OF AMERICA | 06123 |
| 1039 | AMERICAN EXPRESS | 12/17/2024 | $ 6,044.55 | xxxx-xxxxx0-31009 | PO BOX 96001 | LOS ANGELES | CA | UNITED STATES OF AMERICA | 90096-8000 |
| 311921 | MAR-CO PACKAGING INC | 10/16/2024 | $ 5,960.76 | PO BOX 156 | | BENTON HARBOR | MI | UNITED STATES OF AMERICA | 49023 |
| 310613 | LOCAL WASTE SERVICES LTD 01-202110 | 11/18/2024 | $ 5,471.43 | 1300 S COLUMBUS AIRPORT ROAD | | COLUMBUS | OH | UNITED STATES OF AMERICA | 43207 |
| 310613 | LOCAL WASTE SERVICES LTD 01-202110 | 10/16/2024 | $ 5,398.18 | 1300 S COLUMBUS AIRPORT ROAD | | COLUMBUS | OH | UNITED STATES OF AMERICA | 43207 |
| 311829 | PRIORITY-1 INC | 11/13/2024 | $ 5,362.22 | PO BOX 840808 | | DALLAS | TX | UNITED STATES OF AMERICA | 75284-0808 |
| 311829 | PRIORITY-1 INC | 12/5/2024 | $ 5,193.90 | PO BOX 840808 | | DALLAS | TX | UNITED STATES OF AMERICA | 75284-0808 |
| 311919 | MIDCAP | 12/11/2024 | $ 5,000.00 | 436 S MAIN STREET | | WEST HARTFORD | CT | UNITED STATES OF AMERICA | 06113 |
| 310613 | LOCAL WASTE SERVICES LTD 01-202110 | 12/17/2024 | $ 4,472.28 | 1300 S COLUMBUS AIRPORT ROAD | | COLUMBUS | OH | UNITED STATES OF AMERICA | 43207 |
| 1286 | COLUMBUS CITY TREASURER WATER & SEWER | 11/5/2024 | $ 4,068.80 | ACCT# 238501-1260928 | P O BOX 182882 | COLUMBUS | OH | UNITED STATES OF AMERICA | 43218-2882 |
| 1039 | AMERICAN EXPRESS | 9/30/2024 | $ 3,432.81 | xxxx-xxxxx0-31009 | PO BOX 96001 | LOS ANGELES | CA | UNITED STATES OF AMERICA | 90096-8000 |
| 1286 | COLUMBUS CITY TREASURER WATER & SEWER | 10/7/2024 | $ 3,361.08 | ACCT# 238501-1260928 | P O BOX 182882 | COLUMBUS | OH | UNITED STATES OF AMERICA | 43218-2882 |
| 1286 | COLUMBUS CITY TREASURER WATER & SEWER | 12/1/2024 | $ 3,332.31 | ACCT# 238501-1260928 | P O BOX 182882 | COLUMBUS | OH | UNITED STATES OF AMERICA | 43218-2882 |
| 311919 | MIDCAP | 9/30/2024 | $ 3,000.00 | 437 S MAIN STREET | | WEST HARTFORD | CT | UNITED STATES OF AMERICA | 06114 |
| 311919 | MIDCAP | 10/31/2024 | $ 3,000.00 | 438 S MAIN STREET | | WEST HARTFORD | CT | UNITED STATES OF AMERICA | 06115 |
| 311919 | MIDCAP | 11/30/2024 | $ 3,000.00 | 439 S MAIN STREET | | WEST HARTFORD | CT | UNITED STATES OF AMERICA | 06116 |
| 311919 | MIDCAP | 10/31/2024 | $ 2,741.95 | 444 S MAIN STREET | | WEST HARTFORD | CT | UNITED STATES OF AMERICA | 06119 |
| 311919 | MIDCAP | 9/30/2024 | $ 2,671.85 | 443 S MAIN STREET | | WEST HARTFORD | CT | UNITED STATES OF AMERICA | 06120 |
| 311919 | MIDCAP | 11/30/2024 | $ 2,669.65 | 445 S MAIN STREET | | WEST HARTFORD | CT | UNITED STATES OF AMERICA | 06122 |
| 1284 | COLUMBUS CITY TREASURER WATER & SEWER | 10/18/2024 | $ 2,215.53 | ACCT 238501-1142338 | P O BOX 182882 | COLUMBUS | OH | UNITED STATES OF AMERICA | 43218-2882 |
| 311919 | MIDCAP | 9/30/2024 | $ 1,733.33 | 441 S MAIN STREET | | WEST HARTFORD | CT | UNITED STATES OF AMERICA | 06118 |
| 311450 | DR ADMINISTRATIVE SERVICES INC | 10/10/2024 | $ 1,673.10 | 20 BROADHOLLOW ROAD | SUITE 3007 | MELVILLE | NY | UNITED STATES OF AMERICA | 11747 |
| 311450 | DR ADMINISTRATIVE SERVICES INC | 10/31/2024 | $ 1,548.56 | 20 BROADHOLLOW ROAD | SUITE 3007 | MELVILLE | NY | UNITED STATES OF AMERICA | 11747 |
| 2338 | VFP FIRE SYSTEMS | 10/30/2024 | $ 1,460.00 | PO BOX 74008409 | | CHICAGO | IL | UNITED STATES OF AMERICA | 60674-8409 |
| 311921 | MAR-CO PACKAGING INC | 11/6/2024 | $ 1,457.98 | PO BOX 156 | | BENTON HARBOR | MI | UNITED STATES OF AMERICA | 49023 |
| 1038 | AMERICAN EXPRESS | 12/17/2024 | $ 1,354.24 | xxxx-xxxxx0-31006 | PO BOX 96001 | LOS ANGELES | CA | UNITED STATES OF AMERICA | 90096-8000 |
| 311450 | DR ADMINISTRATIVE SERVICES INC | 11/5/2024 | $ 1,335.50 | 20 BROADHOLLOW ROAD | SUITE 3007 | MELVILLE | NY | UNITED STATES OF AMERICA | 11747 |
| 311047 | TASC | 12/9/2024 | $ 1,106.51 | 2302 INTERNATIONAL LN | | MADISON | WI | UNITED STATES OF AMERICA | 53704 |
| 311047 | TASC | 11/25/2024 | $ 1,106.51 | 2302 INTERNATIONAL LN | | MADISON | WI | UNITED STATES OF AMERICA | 53704 |
| 311047 | TASC | 11/11/2024 | $ 1,106.51 | 2302 INTERNATIONAL LN | | MADISON | WI | UNITED STATES OF AMERICA | 53704 |
| 311047 | TASC | 10/31/2024 | $ 1,106.51 | 2302 INTERNATIONAL LN | | MADISON | WI | UNITED STATES OF AMERICA | 53704 |
| 311047 | TASC | 10/15/2024 | $ 1,106.51 | 2302 INTERNATIONAL LN | | MADISON | WI | UNITED STATES OF AMERICA | 53704 |

Part 2, Question 3

| VENDOR_NO | VENDOR | CHECK_DATE | AMOUNT_PAID | ADDR1 | ADDR2 | CITY | STATE | COUNTRY | ZIP |
|---|---|---|---|---|---|---|---|---|---|
| 311047 | TASC | 9/30/2024 | $ 1,106.51 | 2302 INTERNATIONAL LN | 0 | MADISON | WI | UNITED STATES OF AMERICA | 53704 |
| 311919 | MIDCAP | 12/11/2025 | $ 1,053.00 | 447 S MAIN STREET | | WEST HARTFORD | CT | UNITED STATES OF AMERICA | 06124 |
| 311450 | DR ADMINISTRATIVE SERVICES INC | 12/19/2024 | $ 910.50 | 20 BROADHOLLOW ROAD | SUITE 3007 | MELVILLE | NY | UNITED STATES OF AMERICA | 11747 |
| 1197 | CANADA REVENUE AGENCY | 10/8/2024 | $ 709.01 | WINDSOR TAX SERVICE | 185 QUELLETTE AVE  PO BOX 1655 | WINDSOR | ON | CANADA | N9A 7G7 |
| 311450 | DR ADMINISTRATIVE SERVICES INC | 11/13/2024 | $ 691.60 | 20 BROADHOLLOW ROAD | SUITE 3007 | MELVILLE | NY | UNITED STATES OF AMERICA | 11747 |
| 311450 | DR ADMINISTRATIVE SERVICES INC | 10/22/2024 | $ 506.50 | 20 BROADHOLLOW ROAD | SUITE 3007 | MELVILLE | NY | UNITED STATES OF AMERICA | 11747 |
| 311450 | DR ADMINISTRATIVE SERVICES INC | 12/5/2024 | $ 489.00 | 20 BROADHOLLOW ROAD | SUITE 3007 | MELVILLE | NY | UNITED STATES OF AMERICA | 11747 |
| 311450 | DR ADMINISTRATIVE SERVICES INC | 11/19/2024 | $ 487.29 | 20 BROADHOLLOW ROAD | SUITE 3007 | MELVILLE | NY | UNITED STATES OF AMERICA | 11747 |
| 311921 | MAR-CO PACKAGING INC | 11/13/2024 | $ 374.10 | PO BOX 156 | 0 | BENTON HARBOR | MI | UNITED STATES OF AMERICA | 49023 |
| 2338 | VFP FIRE SYSTEMS | 10/8/2024 | $ 330.00 | PO BOX 74008409 | 0 | CHICAGO | IL | UNITED STATES OF AMERICA | 60674-8409 |
| 311450 | DR ADMINISTRATIVE SERVICES INC | 11/27/2024 | $ 306.00 | 20 BROADHOLLOW ROAD | SUITE 3007 | MELVILLE | NY | UNITED STATES OF AMERICA | 11747 |
| 311515 | UKG INC | 10/16/2024 | $ 283.84 | 2000 ULTIMATE WAY | 0 | WESTON | FL | UNITED STATES OF AMERICA | 33326 |
| 311047 | TASC | 9/25/2024 | $ 249.78 | 2302 INTERNATIONAL LN | 0 | MADISON | WI | UNITED STATES OF AMERICA | 53704 |
| 1038 | AMERICAN EXPRESS | 9/30/2024 | $ 207.82 | xxxx-xxxxx0-31006 | PO BOX 96001 | LOS ANGELES | CA | UNITED STATES OF AMERICA | 90096-8000 |
| 311450 | DR ADMINISTRATIVE SERVICES INC | 12/10/2024 | $ 167.00 | 20 BROADHOLLOW ROAD | SUITE 3007 | MELVILLE | NY | UNITED STATES OF AMERICA | 11747 |
| 311047 | TASC | 12/17/2024 | $ 151.52 | 2302 INTERNATIONAL LN | 0 | MADISON | WI | UNITED STATES OF AMERICA | 53704 |
| 311047 | TASC | 12/3/2024 | $ 151.52 | 2302 INTERNATIONAL LN | 0 | MADISON | WI | UNITED STATES OF AMERICA | 53704 |
| 311047 | TASC | 11/18/2024 | $ 151.52 | 2302 INTERNATIONAL LN | 0 | MADISON | WI | UNITED STATES OF AMERICA | 53704 |
| 311047 | TASC | 11/5/2024 | $ 151.52 | 2302 INTERNATIONAL LN | 0 | MADISON | WI | UNITED STATES OF AMERICA | 53704 |
| 311047 | TASC | 10/21/2024 | $ 151.52 | 2302 INTERNATIONAL LN | 0 | MADISON | WI | UNITED STATES OF AMERICA | 53704 |
| 311047 | TASC | 10/7/2024 | $ 151.52 | 2302 INTERNATIONAL LN | 0 | MADISON | WI | UNITED STATES OF AMERICA | 53704 |
| 311450 | DR ADMINISTRATIVE SERVICES INC | 10/16/2024 | $ 149.30 | 20 BROADHOLLOW ROAD | SUITE 3007 | MELVILLE | NY | UNITED STATES OF AMERICA | 11747 |
| 311047 | TASC | 11/27/2024 | $ 98.26 | 2302 INTERNATIONAL LN | 0 | MADISON | WI | UNITED STATES OF AMERICA | 53704 |
| 311047 | TASC | 10/25/2024 | $ 98.26 | 2302 INTERNATIONAL LN | 0 | MADISON | WI | UNITED STATES OF AMERICA | 53704 |
| 1038 | AMERICAN EXPRESS | 10/17/2024 | $ 77.10 | xxxx-xxxxx0-31006 | PO BOX 96001 | LOS ANGELES | CA | UNITED STATES OF AMERICA | 90096-8000 |
| 311450 | DR ADMINISTRATIVE SERVICES INC | 9/25/2024 | $ 71.00 | 20 BROADHOLLOW ROAD | SUITE 3007 | MELVILLE | NY | UNITED STATES OF AMERICA | 11747 |
| 311919 | MIDCAP | 10/31/2024 | $ 25.00 | 442 S MAIN STREET | | WEST HARTFORD | CT | UNITED STATES OF AMERICA | 06119 |
| 311515 | UKG INC | 11/13/2024 | $ 14.68 | 2000 ULTIMATE WAY | 0 | WESTON | FL | UNITED STATES OF AMERICA | 33326 |

| Name of Insider | Address | Address | Amount | |
|---|---|---|---|---|
| Austin, Timothy H. | 5 Salem Court | New Hempstead, NY 10977 | $  68,750.62 | |
| Basko, Harvi | 3876 Tweedsmuir Dr | Columbus, OH  43221 | $ 253,081.73 | |
| Compton, David M. | 1234 Forsyth Ln | Galena, OH  43021 | $ 232,020.86 | |
| DuFrayne, Michael | 295 E Long St  Unit 415 | Columbus, OH  43215 | $ 529,944.08 | |
| Hammond, Brenda | 2240 Landcrest Drive | Lancaster, OH 43130 | $  77,363.64 | |
| Harper, Timothy | 3269 Plum Creek Dr | Columbus, OH  43219 | $ 217,293.37 | |
| Leimkuehler, Zachary | 5029 Potters Crossing | Pulaski, WI 54162 | $ 129,437.22 | |
| KAREN TATEM BOD | 950-23 BLANDING BLVD,UNIT 301 | ORANGE PARK,FL 32065 | $  20,000.00 | |
| MARY E TATEM BOD | 14405 WEST COLFAX AVENUE,SUITE 26: | LAKEWOOD,CO 80401 | $  20,000.00 | |
| LINDA D TATEM BOD | 942 IDLEWILD DRIVE,0 | DILLON,CO 80435 | $  20,000.00 | |
| TONYA T OLSON BOD | 108 PHEASANT COURT,0 | MARLTON,NJ 08053 | $  20,000.00 | |
| PATRICIA BOONE BOD | 76 GRACE HAVEN COURT,0 | HILLSBORO,TN 37342-3187 | $  20,000.00 | |
| CHRISTOPHER P BULL BOI | 500 NORWOOD TERRACE, | HADDON TOWNSHIP,NJ 08108 | $     778.18 | |
| ROBERT P KIEP III BOD | 539 WOODLAND AVENUE,0 | HADDONFIELD,NJ 08033 | $      83.20 | |
| ROBERT P KIEP III BOD | 539 WOODLAND AVENUE | HADDONFIELD,NJ 08033 | $     568.19 | |
| CHRISTOPHER P BULL | 500 NORWOOD TERRACE | HADDON TOWNSHIP,NJ 08108 | $  22,400.00 | Payment in company shares |
| CHRISTOPHER P BULL | 500 NORWOOD TERRACE | HADDON TOWNSHIP,NJ 08108 | $  22,400.00 | Payment in company shares |
| PETE DRISCOL | 1025 LAUREL OAK ROAD | Voorhees, NJ 08043 | $  57,500.00 | Payment in company shares |
| PETE DRISCOL | 1025 LAUREL OAK ROAD | Voorhees, NJ 08043 | $  57,500.00 | Payment in company shares |
| PETE DRISCOL | 1025 LAUREL OAK ROAD | Voorhees, NJ 08043 | $  57,500.00 | Payment in company shares |
| ROBERT P KIEP III | 539 WOODLAND AVENUE | HADDONFIELD,NJ 08033 | $  32,500.00 | Payment in company shares |
| ROBERT P KIEP III | 539 WOODLAND AVENUE | HADDONFIELD,NJ 08033 | $  32,500.00 | Payment in company shares |

Part 13, Question 26d

MidCap Business Credit LLC
433 South Main St., Ste. 212
West Hartford, CT 06110

Key Bank N.A.
Key Corporate & Commercial Bank
 88 E. Broad Street, 2nd Floor
Columbus, OH 43215

Comstock Advisors
3825 Edwards Road, Suite 103
Cincinnati, OH 45209

Hempstead & Co., LLC
Two Executive Campus
2370 State Route 70 West
Suite 314
Cherry Hill, NJ, 08002

The debtor, in the two years preceding the filing, made available copies of its audited and
internally prepared financial statements to numerous prospective lenders, investment bankers for
engagement quoting purposes, its investment banker for data room purposes, certain materials
suppliers and other trade partners, its ESOP trustee and Sidaplax VOF, it foreign affiliate for its
financing and regulatory reporting requirements, and to shareholders, on request.

Part 10, Question 20

| Facility Name | Facility Address | Names of anyone with access to it | Description of the contents | Does the debtor still have it? |
|---|---|---|---|---|
| Kiliper Corporation | 118 Alexander, Ames, IA 50010 | Access to the material at each location is controlled by property owners | Laminated Plastic Film | No |
| Rol-Vac | 207 Tracy Road, Dayville, CT 06241 | Their employees and potential visitors | Metallized Plastic Film | Yes |
| Spartan Logistics | 4140 Lockbourne Road, Columbus, OH 43207 | Our material is segregated but stored with other materials from various other companies | Plastic Resin | Yes |
| Mar-Co Packaging Inc. | 1090 S Crystal Ave, Benton Harbor, MI 49022 | Access to the material at each location is controlled by property owners | Base plastic film for laminations and metalized cello film | Yes |
| Expedient Data Center | 5700 Innovation Drive, Dublin, OH 43016 | PSI management and staff have access to the premises | Computer Equipment | Yes |